Matthew A. Goldberg, OSB 052655
Email: matt@lotuslawgroup.com
Allison C. Bizzano, OSB 052014
Email: allison@lotuslawgroup.com
Lotus Law Group, LLC
5200 SW Macadam Ave., Ste. 500
Portland, OR 97239
Telephone: (503) 606-8930

Attorneys for Defendants Mary E. Wagner, Richard Wagner,
Steven Wagner, and Yamhill Naturals, LLC

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

PORTLAND DIVISION

| | |
|---|---|
| MOMTAZI FAMILY, LLC,<br><br>      Plaintiff,<br><br>      v.<br><br>MARY E. WAGNER, RICHARD WAGNER, STEVEN R. WAGNER, and YAMHILL NATURALS, LLC,<br><br>      Defendants. | Civil No. 3:19:cv-00476-BR<br><br>DECLARATION OF ALLISON C. BIZZANO IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS |

I, Allison C. Bizzano, do hereby state and declare as follows:

      1.      I am one of the attorneys representing the Defendants in this action. I have

personal knowledge of the facts set forth in this declaration. If called upon to testify, I could and

would testify competently thereto.

1 - DECLARATION OF ALLISON C. BIZZANO IN SUPPORT OF DEFENDANTS'
MOTION TO DISMISS

2.      I am an attorney representing Steven, Mary, and Richard Wagner as defendants in an action filed in 2017 in Yamhill County Circuit Court for the State of Oregon Case No. 17CV15941, *Smera Vineyards LLC v. Wagner et al* (the "State Lawsuit") in which Maysara Winery, LLC ("Maysara") is one of two plaintiffs. Momtazi Family LLC was an original plaintiff in the State Lawsuit. Attached hereto as Exhibit 1 and incorporated herein by reference is a true copy of the Third Amended Complaint in the State Lawsuit.

3.      In the State Lawsuit, on Saturday May 25, 2019, plaintiffs' counsel represented to the Court that plaintiffs intend to amend the complaint to add claims for erosion.

4.      On or about July 27, 2018, plaintiffs in the State Lawsuit filed a motion for leave to amend the complaint and substitute parties. In that motion, Momtazi Family LLC sought to substitute Maysara for Momtazi Family LLC as plaintiff in the State Lawsuit. Mahmood Momtazi ("Mr. Momtazi") is the sole member of Maysara and, upon information and belief, the sole member of Momtazi Family LLC. I have advised Plaintiff's counsel of this fact. Attached hereto as Exhibit 2 and incorporated herein by reference is a true copy of Mr. Momtazi's July 26, 2018 sworn declaration filed in the State Lawsuit, whereby he declared as follows in support of the motion for leave to amend and substitute parties:

> "The interest of Maysara Winery, LLC is the one most immediately threatened by the defendants' anticipated development of a marijuana farm operation, and for that reason it is most appropriate for Maysara Winery, LLC to proceed with the causes of action against the defendants."

5.      Attached hereto as Exhibit 3 and incorporated herein by reference is a true copy of the lease executed between Momtazi Family LLC and Maysara on or about August 1, 2018, which was submitted as an exhibit by Momtazi Family LLC in the State Lawsuit in support of its motion for leave to amend and substitute parties. Under the lease, Momtazi Family LLC has

leased all of its property for $179,000 a month to Maysara, which includes all 532 acres and all structures, equipment, grapes, and crops. The lease between Momtazi Family LLC and Maysara terminates on August 1, 2021.

6.      On May 13, 2019, Mr. Momtazi and counsel attended an in-person inspection of the real property owned by Steven and Mary Wagner, whereby he could observe that there are no greenhouses located on the Wagners' property and no marijuana is grown commercially on the Wagners' property. I have advised Plaintiff's counsel of this fact.

7.      Attached hereto as Exhibit 4 and incorporated herein by reference is a true copy of the Oregon Liquor Control Commission ("OLCC") Marijuana Business Licenses approved as of May 18, 2019, evidencing that none of the Defendants holds any license to produce or process marijuana. On April 19, 2019, I provided Plaintiff's counsel with the most current version of this list, evidencing that neither the Wagners nor Yamhill Naturals LLC possess any OLCC license.

8.      Attached hereto as Exhibit 5 and incorporated herein by reference is a true copy of relevant excerpts of the deposition transcript of Mr. Momtazi in the State Lawsuit, which was shared with Plaintiff's counsel on April 19, 2019.

9.      Attached hereto as Exhibit 6 and incorporated herein by reference is a true copy of relevant excerpts of the deposition transcript of Richard Wagner in the State Lawsuit, which was shared with Plaintiff's counsel on April 19, 2019.

10.      I conferred with Rachel McCart, Plaintiff's counsel, by phone before filing the Motion to Dismiss and I asked her to dismiss the Complaint, referencing her obligations under Rule 11. I have provided her with the written evidence that proves the allegations in the Complaint are false. In response, she stated that she would not dismiss the Complaint.

///

3 - DECLARATION OF ALLISON C. BIZZANO IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS

**Under 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.**

Executed on June 3, 2019.

By: /s/ Allison C. Bizzano
Allison C. Bizzano, OSB 052014

9/17/2018 2:18 PM
17CV15941

1

2

3        IN THE CIRCUIT COURT OF THE STATE OF OREGON

4            FOR THE COUNTY OF YAMHILL

5   SMERA VINEYARDS, LLC, and         Case No. 17CV15941
6   MAYSARA WINERY, LLC,
                                       THIRD AMENDED COMPLAINT FOR
7            Plaintiffs,               INJUNCTIVE AND DECLARATORY
                                       RELIEF
8        v.
                                       1.   Trespass (Odor or Chemical
9   STEVEN WAGNER, MARY WAGNER,             Intrusion)
    and RICHARD WAGNER,                 2.   Declaratory Judgment (Odor or
                                            Chemical Instrusion)
10           Defendants.                3.   Nuisance
                                        4.   Declaratory Judgment (Nuisance)
11                                      5.   Trespass (Unauthorized Entry into
                                            Easement Area)
12                                      6.   Declaratory Judgment (Easement)

13

14       Plaintiffs allege:

15                          1.

16       Smera Vineyards, LLC ("Smera Vineyards") and Maysara Winery, LLC ("Maysara

17   Winery") are limited liability companies duly authorized to conduct business in the State of

18   Oregon.

19                          2.

20       Smera Vineyards is and will be a lessee of an approximately 19.1 acre tract of land

21   located at 15651 SW Dusty Dr, McMinnville, Oregon 97128 and more particularly described

22   in the attached Exhibit A. That leased premises shall hereafter be referred to as "Smera".

23

24

25

BROWN, TARLOW, BRIDGES
& PALMER, PC
515 E. First Street
Newberg, Oregon  97132
Ph: (503) 538-3138 / Fax: (503) 538-9812

PAGE 1   THIRD AMENDED COMPLAINT FOR
         INJUNCTIVE AND DECLARATORY RELIEF

Exhibit 1
Page 1 of 39

| 1 | 3. |
| 2 | Maysara Winery is and will be a lessee of one or more connected tracts of land about |
| 3 | 580 acres in size located at 15765 SW Muddy Valley Rd, McMinnville, OR 97128, and more |
| 4 | particularly described in the trust deed attached as Exhibit B. That leased premises shall |
| 5 | hereafter be referred to as "Maysara". |
| 6 | 4. |
| 7 | Defendants Steven and Mary Wagner own an approximately 6.74 tract of land, located |
| 8 | at 15500 SW Dusty Dr, McMinnville, Oregon 97128, and are more particularly described in |
| 9 | the attached Exhibit C (the "Wagner Property"). |
| 10 | 5. |
| 11 | Defendant Richard Wagner, at all materials times herein, was and is acting as the |
| 12 | actual or apparent agent of Steven and/or Mary Wagner. Steven, Mary and Richard Wagner |
| 13 | are collectively referred to herein as the Wagner Defendants. |
| 14 | 6. |
| 15 | The Wagner Property is adjacent to Smera and Maysara. |
| 16 | 7. |
| 17 | Venue for each action in this Complaint lies in Yamhill County for one or more of the |
| 18 | following reasons: |
| 19 | (a) the action is for injury to real property located in Yamhill County; or |
| 20 | (b) Yamhill County is the county where the cause of action arose. |
| 21 | 8. |
| 22 | At all material times herein, Maysara Winery is and will be engaged in the commercial |
| 23 | agricultural production of grapes at Maysara. |
| 24 | |
| 25 | |

BROWN, TARLOW, BRIDGES
& PALMER, PC
515 E. First Street
Newberg, Oregon 97132
Ph: (503) 538-3138 / Fax: (503) 538-9812

PAGE 2   THIRD AMENDED COMPLAINT FOR
INJUNCTIVE AND DECLARATORY RELIEF

Exhibit 1
Page 2 of 39

| 1 | 9. |
| --- | --- |
| 2 | At all material times herein, Smera Vineyards is and will be engaged in the |
| 3 | commercial agricultural production of grapes at Smera. |
| 4 | 10. |
| 5 | The Wagner Defendants, individually or jointly, have taken substantial steps to begin |
| 6 | developing the Wagner Property into a commercial marijuana production operation, which at |
| 7 | the time this action was commenced included but was not limited to growing, making, |
| 8 | processing and/or storing marijuana or canniboid products on the Wagner Property ("Wagner |
| 9 | Marijuana Operation"). |
| 10 | |
| 11 | FIRST CLAIM FOR RELIEF - TRESPASS TO LAND (Odor And Chemical Intrusion) |
| 12 | (All Plaintiffs against All Defendants) |
| 13 | 11. |
| 14 | Plaintiffs reallege paragraphs 1 to 10 as though fully stated herein. |
| 15 | 12. |
| 16 | The Wagner Marijuana Operation will generate foul-smelling particles or chemicals |
| 17 | that will become airborne and migrate by air to Smera and/or Maysara, including by one or |
| 18 | more of the following methods: |

19   (a)   operation of a marijuana processing facility to be built if approved by Yamhill

20         County. If approved, the processing facility could process over 33,000 pounds

21         of marijuana per year. Marijuana processing facilities generate foul, skunky,

22         smells that vent into the outside air environment.

23   (b)   large-scale indoor or outdoor/exterior growing of marijuana, estimated to be

24         between 20,000 to 40,000 square feet of mature canopy space and additional

25         immature plants.

BROWN, TARLOW, BRIDGES
& PALMER, PC
515 E. First Street
PAGE 3   THIRD AMENDED COMPLAINT FOR                Newberg, Oregon 97132
INJUNCTIVE AND DECLARATORY RELIEF    Ph: (503) 538-3138 / Fax: (503) 538-9812

Exhibit 1
Page 3 of 39

1                                                   13.

2          The location and/or size of the Wagner Marijuana Operation is such that the foul-

3    smelling particles or chemicals will migrate by air over to Smera and/or Maysara, will settle

4    on Smera and/or Maysara, including but not limited to their vineyard areas, and will

5    negatively impact the quality and suitability of current or future grapes grown by Plaintiffs,

6    including but not limited to the use of the grapes for wine.

7                                                   14.

8          A buyer of grapes grown at Maysara canceled its order due to the threat of tainted

9    grapes caused by the Wagner Marijuana Operation.

10                                                  15.

11         The owners of the Smera property, in an effort to minimize the harm caused by the

12   Wagner Marijuana Operation and limit exposure of vines to foul-smelling particles or

13   chemicals, delayed planting new vines that are located at Smera.

14                                                  16.

15         Unless the defendants, and their agents, servants, employees, and lawyers, and all

16   other persons in active concert or participation with any of them, are restrained from engaging

17   in the Wagner Marijuana Operation, plaintiffs will suffer harm.

18                                                  17.

19         Plaintiffs do not have an adequate remedy at law.

20                                                  18.

21         Pursuant to ORS 30.938, Plaintiff's are entitled to their reasonable attorney's fees and

22   costs incurred in preparation for and at trial, and/or on appeal.

23

24

25

BROWN, TARLOW, BRIDGES
& PALMER, PC
515 E. First Street
Newberg, Oregon 97132
Ph: (503) 538-3138 / Fax: (503) 538-9812

Exhibit 1
Page 4 of 39

1     SECOND CLAIM FOR RELIEF - DECLARATORY JUDGMENT

2         (Odor or Chemical Intrusion)

3        (All Plaintiffs against All Defendants)

4            19.

5   Plaintiffs reallege paragraphs 1 to 18 as though fully stated herein.

6            20.

7   The conduct and allegations in the first claim for relief are threatened or probable and

8 will cause damage to plaintiffs' commercial agriculture of current or future crops of grapes.

9 Such conduct by defendants would constitute an unlawful trespass to plaintiffs' possessory

10 interest.

11           21.

12   Supplemental relief in the form of an injunction against defendants is necessary and

13 proper.

14

15       THIRD CLAIM FOR RELIEF - NUISANCE

16       (All Plaintiffs against All Defendants)

17           22.

18   Plaintiffs reallege paragraphs 1 to 18 as though fully stated herein.

19           23.

20   The Wagner Defendants knew, or had reason to know, of the Wagner Marijuana

21 Operation.

22           24.

23   The Wagner Defendants realized, or should have realized, that the Wagner Marijuana

24 Operation created an unreasonable risk of substantial interference with plaintiffs' use and

25 enjoyment of Smera and/or Maysara.

**BROWN, TARLOW, BRIDGES**
**& PALMER, PC**
515 E. First Street
PAGE 5 THIRD AMENDED COMPLAINT FOR    Newberg, Oregon 97132
    INJUNCTIVE AND DECLARATORY RELIEF   Ph: (503) 538-3138 / Fax: (503) 538-9812

Exhibit 1
Page 5 of 39

1                                   25.

2          The Wagner Marijuana Operation causes greater harm than the plaintiffs should have

3   to bear, or in the alternative, the utility of the Wagner Defendants' conduct (which is minimal)

4   is outweighed by the gravity of the harm (which is substantial).

5                                   26.

6          The Wagner Defendants failed to exercise reasonable care to eliminate the risk to

7   Smera and/or Maysara.

8                                   27.

9          The Wagner Marijuana Operation will cause actual damage to the plaintiffs, including

10  but not limited to the following:

11  (a)    damage to vines on the vineyard they lease and/or delay in developing a vineyard;

12  (b)    cleanup and/or mitigation costs to remedy the intrusion of foul-smelling particles;

13  (c)    diminished quality and suitability of their grapes, including but not limited to use for

14         wine;

15  (d)    lost profits, including but not limited to lost sales or reduced market value of their

16         grapes or wine; and

17  (e)    loss of Demeter Biodynamic Certification.

18                                  28.

19         Unless the defendants, and their agents, servants, employees, and lawyers, and all

20  other persons in active concert or participation with any of them, are restrained from engaging

21  in the Wagner Marijuana Operation, plaintiffs will suffer harm.

22                                  29.

23         Plaintiffs do not have an adequate remedy at law.

24                                  30.

25         Pursuant to ORS 30.938, Plaintiff's are entitled to their reasonable attorney's fees and

**BROWN, TARLOW, BRIDGES
& PALMER, PC**
515 E. First Street
PAGE 6   THIRD AMENDED COMPLAINT FOR                 Newberg, Oregon  97132
         INJUNCTIVE AND DECLARATORY RELIEF          Ph: (503) 538-3138 / Fax:  (503) 538-9812

Exhibit 1
Page 6 of 39

1    costs incurred in preparation for and at trial, and/or on appeal.

2

3              FOURTH CLAIM FOR RELIEF - DECLARATORY JUDGMENT (Nuisance)

4                          (All Plaintiffs against All Defendants)

5                                      31.

6        Plaintiffs reallege paragraphs 1 to 18, and 22 to 30 as though fully stated herein.

7                                      32.

8        The conduct and allegations in the third claim for relief are threatened or probable and

9    would cause damage to plaintiffs' commercial agriculture of current or future crops of grapes.

10   Such conduct by defendants would constitute an unlawful nuisance.

11                                     33.

12       Supplemental relief in the form of an injunction against defendants is necessary and

13   proper.

14

15                 FIFTH CLAIM FOR RELIEF - TRESPASS TO LAND

16                          (Unauthorized Use of Easement)

17                          (All Plaintiffs against all Defendants)

18                                     34.

19       Plaintiffs reallege paragraphs 1 to 10 as though fully stated herein.

20                                     35.

21       At all material times herein, the Wagner Property, Maysara, and Smera benefitted from

22   a non-exclusive access easement over Smera and/or other properties, and which is described

23   in the easement agreement attached hereto as Exhibit D ("Highway Access Easement"). The

24   Highway Access Easement generally follows along SW Dusty Drive and is used to access

25   Highway 18.

PAGE 7   THIRD AMENDED COMPLAINT FOR
         INJUNCTIVE AND DECLARATORY RELIEF

**BROWN, TARLOW, BRIDGES
& PALMER, PC**
515 E. First Street
Newberg, Oregon  97132
Ph: (503) 538-3138 / Fax: (503) 538-9812

Exhibit 1
Page 7 of 39

1                                    36.

2          The scope of the Highway Access Easement is limited in one or more of the following

3   particulars, either by express agreement, implied by circumstances at the time of creation, or

4   implied by public policy:

5          (a)     the easement is for road (or access) purposes only;

6          (b)     the easement excludes use for heavy hauling;

7          (c)     the easement excludes use for activities that violate state or federal law; and

8          (d)     the easement excludes use for the types of activities involved in the Wagner

9                  Marijuana Operation.

10                                   37.

11         The predecessors in interest of the owners of the Wagner Property and Smera relocated

12  the portion of the Highway Access Easement over Smera that benefits the Wagner Property by

13  agreement. The location of the easement is depicted in Exhibit E attached hereto (the

14  "Easement Area over Smera").

15                                   38.

16         The Wagner Defendants, and each of them, have used the Highway Access 18

17  Easement, or entered into or onto the Easement Area over Smera, beyond the scope of the

18  limitations alleged in paragraph 36.

19                                   39.

20         The conduct alleged in the above paragraph has continued to present, and is reasonably

21  anticipated to continue into the future unless restrained by the Court.

22                                   40.

23         Plaintiffs do not have an adequate remedy at law.

24                                   41.

25         Unless the defendants, and their agents, servants, employees, and lawyers, and all

PAGE 8   THIRD AMENDED COMPLAINT FOR
INJUNCTIVE AND DECLARATORY RELIEF

**BROWN, TARLOW, BRIDGES
& PALMER, PC**
515 E. First Street
Newberg, Oregon 97132
Ph: (503) 538-3138 / Fax: (503) 538-9812

Exhibit 1
Page 8 of 39

1    other persons in active concert or participation with any of them, are restrained from using the

2    Highway Access Easement for the Wagner Marijuana Operation, and are retrained from using

3    the Easement Area over Smera for the Wagner Marijuana Operation, the plaintiffs will suffer

4    harm.

5

6                 SIXTH CLAIM FOR RELIEF - DECLARATORY JUDGMENT

7                              (Unauthorized Use of Easement)

8                            (All Plaintiffs Against All Defendants)

9                                            42.

10       Plaintiffs reallege paragraphs 1 to 10, and 34 to 41 as though fully stated herein.

11                                           43.

12       Use of the Highway Access Easement for the Wagner Marijuana Operation is

13   threatened or probable and will constitute an unauthorized use of plaintiffs' protected

14   easement interest. Use of the Easement Area over Smera is threatened or probable and will

15   constitute a trespass onto Smera.

16

17       Supplemental relief in the form of an injunction against defendants is necessary and

18   proper.

19       WHEREFORE, Plaintiffs pray for a judgment of this court against defendants as

20   follows:

21   (a)    Permanently enjoining defendants from producing, making, processing or storing

22   marijuana or canniboid products except for homegrown and homemade activities exempted by

23   ORS 475B.245, and/or alternatively, enjoining defendants from growing marijuana within

24   1,000 feet of the property line that the Wagner Property shares with either plaintiff;

25   (b)    Permanently enjoining defendants from operating a vehicle in the easement area (and

PAGE 9   THIRD AMENDED COMPLAINT FOR
         INJUNCTIVE AND DECLARATORY RELIEF

**BROWN, TARLOW, BRIDGES
& PALMER, PC**
515 E. First Street
Newberg, Oregon  97132
Ph: (503) 538-3138 / Fax: (503) 538-9812

Exhibit 1
Page 9 of 39

1    otherwise using the easement area, directly or indirectly through third parties, for ingress or

2    egress) for the purpose, in whole or in part, for the Wagner Marijuana Operation except for

3    homegrown and homemade activities exempted by ORS 475B.245;

4    (c)      For a judgment declaring that the Wagner Marijuana Operation is not protected

5    activity under the Oregon Right to Farm Act and Right to Forest Act (ORS 30.930 to ORS

6    30.947) because it threatens damage to plaintiffs' current or future agricultural products;

7    (d)      For a judgment declaring that the Wagner Marijuana Operation will likely cause

8    damage to plaintiffs' current or future commercial agricultural products in a manner that

9    constitutes a trespass or nuisance to plaintiffs' real or personal property interests;

10   (e)      For a judgment declaring that use of the Easement Area for the Wagner Marijuana

11   Operation is outside the scope of defendants' easement rights over Smera and constitutes an

12   unauthorized trespass;

13   (f)      For such supplemental relief as the court deems necessary and proper in regards to the

14   declaratory judgment prayed for by plaintiffs, including the injunctive relief requested above;

15   (g)      For costs and disbursements, including attorney's fees in preparation for, at trial, and

16   on appeal; and

17   (h)      For such other relief as the Court deems just and equitable.

18            Dated: September ___, 2018

19                                                            BROWN, TARLOW, BRIDGES
                                                             & PALMER, P.C.
20

21

22                                                           John T.Bridges, OSB #904206
                                                             john@newberglaw.com
23

24

25

                                                             BROWN, TARLOW, BRIDGES
                                                             & PALMER, PC
                                                             515 E. First Street
PAGE 10  THIRD AMENDED COMPLAINT FOR                         Newberg, Oregon  97132
         INJUNCTIVE AND DECLARATORY RELIEF                   Ph: (503) 538-3138 / Fax: (503) 538-9812

Exhibit 1
Page 10 of 39



FIRST AMERICAN TITLE 2135815

After recording return to:
Parvathy Mahesh and Harihara
Mahesh
15651 SW Dusty Drive
McMinnville, OR 97128

Until a change is requested all tax
statements shall be sent to the
following address:
Parvathy Mahesh and Harihara Mahesh
15651 SW Dusty Drive
McMinnville, OR 97128

File No.: 1031-2135815 (LZ)
Date:   August 09, 2013

| THIS SPACE RESERVED FOR RECORDER'S USE |
|---|

Yamhill County Official Records       **201314209**
**DMR-DDMR**
Stn=6 SUTTONS        09/05/2013 11:42:14 AM
$20.00 $11.00 $5.00 $15.00                **$51.00**

I, Brian Van Bergen, County Clerk for Yamhill County, Oregon, certify
that the instrument identified herein was recorded in the Clerk
records.

Brian Van Bergen - County Clerk

## STATUTORY WARRANTY DEED

**Deepak Sawhney and Sinclair Sawhney, as tenants by the entirety,** Grantor, conveys and
warrants to **Parvathy Mahesh and Harihara Mahesh as tenants by the entirety ,** Grantee, the
following described real property free of liens and encumbrances, except as specifically set forth herein:

See Legal Description attached hereto as Exhibit A and by this reference incorporated herein.

**Subject to:**
 Covenants, conditions, restrictions and/or easements, if any, affecting title, which may appear in the
public record, including those shown on any recorded plat or survey. 2013-2014 taxes a lien but not yet
due or payable. The assessment and tax roll disclose that the within described property were specially
zoned or classified for farm use. If the land has become or becomes disqualified for such use under the
statue, an additional tax or penalty may be imposed.

The true consideration for this conveyance is **$630,000.00.** (Here comply with requirements of ORS 93.030)

Page 1 of 4

Exhibit A - Page 1 of 3

Exhibit 1
Page 11 of 39

APN: 207118                          Statutory Warranty Deed                File No.: 1031-2135815 (LZ)
                                          - continued

BEFORE SIGNING OR ACCEPTING THIS INSTRUMENT, THE PERSON TRANSFERRING FEE TITLE SHOULD
INQUIRE ABOUT THE PERSON'S RIGHTS, IF ANY, UNDER ORS 195.300, 195.301 AND 195.305 TO
195.336 AND SECTIONS 5 TO 11, CHAPTER 424, OREGON LAWS 2007, SECTIONS 2 TO 9 AND 17,
CHAPTER 855, OREGON LAWS 2009, AND SECTIONS 2 TO 7, CHAPTER 8, OREGON LAWS 2010. THIS
INSTRUMENT DOES NOT ALLOW USE OF THE PROPERTY DESCRIBED IN THIS INSTRUMENT IN
VIOLATION OF APPLICABLE LAND USE LAWS AND REGULATIONS. BEFORE SIGNING OR ACCEPTING
THIS INSTRUMENT, THE PERSON ACQUIRING FEE TITLE TO THE PROPERTY SHOULD CHECK WITH THE
APPROPRIATE CITY OR COUNTY PLANNING DEPARTMENT TO VERIFY THAT THE UNIT OF LAND BEING
TRANSFERRED IS A LAWFULLY ESTABLISHED LOT OR PARCEL, AS DEFINED IN ORS 92.010 OR 215.010,
TO VERIFY THE APPROVED USES OF THE LOT OR PARCEL, TO DETERMINE ANY LIMITS ON LAWSUITS
AGAINST FARMING OR FOREST PRACTICES, AS DEFINED IN ORS 30.930, AND TO INQUIRE ABOUT THE
RIGHTS OF NEIGHBORING PROPERTY OWNERS, IF ANY, UNDER ORS 195.300, 195.301 AND 195.305
TO 195.336 AND SECTIONS 5 TO 11, CHAPTER 424, OREGON LAWS 2007, SECTIONS 2 TO 9 AND 17,
CHAPTER 855, OREGON LAWS 2009, AND SECTIONS 2 TO 7, CHAPTER 8, OREGON LAWS 2010.

Dated this 3rd day of September , 20 13 .

_____          _____
Deepak Sawhney                           Sinclair Sawhney

STATE OF    Oregon                  )
                                    )ss.
County of    Yamhill                )

This instrument was acknowledged before me on this 3rd day of Sept , 20 13
by **Deepak Sawhney and Sinclair Sawhney**.

_____
OFFICIAL SEAL                        Notary Public for Oregon
LYDIA P ZIMMERMAN                    My commission expires: Jan 14 2014
NOTARY PUBLIC-OREGON
COMMISSION NO. 444968
MY COMMISSION EXPIRES JANUARY 14, 2014

Page 2 of 4

Exhibit A - Page 2 of 3

Exhibit 1
Page 12 of 39

## EXHIBIT A

**LEGAL DESCRIPTION:** Real property in the County of Yamhill, State of Oregon, described as follows:

**A tract of land situated in the West one-half of the Southwest one-quarter of Section 10, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon and being more particularly described as follows:**

**BEGINNING at a 5/8 inch iron rod at the Northeast corner of Tract No. 1 as described in Volume 94, Page 475, Deed Records of Yamhill County, Oregon, said point being East, 400.00 feet and North 01° 00' 47" East, 640.00 feet from the Southwest corner of Section 10, Township 5 South, Range 5 West; thence from said POINT OF BEGINNING West, along the North line of said tract, 115.00 feet to a 5/8 inch iron rod, which is 285.00 feet East of the West line of said Section 10; thence North 01° 00' 47" East, parallel to said West line of Section 10, 964.00 feet to a 5/8 inch iron rod; thence East, 982.35 feet to a 5/8 inch iron rod; thence continuing East, 39.65 feet to the East line of the West one-half of the Southwest one-quarter of said Section 10; thence South 01° 00' 47" West, along said East line, 582.50 feet to a point from which an iron rod bears West, 46.97 feet; thence West, 46.97 feet to said 5/8 inch iron rod; thence continuing West, 400.03 feet to a 5/8 inch iron; thence South 01° 00' 47" West, parallel to the West line of said Section 10, 511.50 feet to a 5/8 inch iron rod; thence West, 460.00 feet to a 5/8 inch iron rod on the East line of above said Tract No. 1; thence North 01° 00' 47" East, along said East line, 130.00 feet to the POINT OF BEGINNING.**

**SAVING AND EXCEPTING THEREFROM that portion conveyed to Momtazi Family LLC by Warranty Deed recorded October 2, 1998 in Instrument No. 199819423, Deed Records.**

**TOGETHER WITH AND SUBJECT to a non-exclusive easement and right-of-way, being more particularly described as follows:**

**BEGINNING AT A POINT on the apparent centerline of County Road No. 431, said point being South 2672.27 feet and East, 1369.01 feet from the Northwest corner of Section 15, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon; said easement and right-of-way being 30 feet in width, 15 feet on each side of the centerline, EXCEPT the first 450.00 feet of which is 20.00 feet in width, the boundaries of said right-of-way being extended or shortened at the angle points and property lines to form a continuous boundary, and said centerline following an existing road and being more particularly described as follows:**

RECORDATION REQUESTED BY:
First Federal Savings & Loan Association
Home Office
140 Third Street
P.O. Box 239
McMinnville, OR 97128

WHEN RECORDED MAIL TO:
First Federal Savings & Loan Association
Home Office
140 Third Street
P.O. Box 239
McMinnville, OR 97128

SEND TAX NOTICES TO:
First Federal Savings & Loan Association
Home Office
140 Third Street
P.O. Box 239
McMinnville, OR 97128

OFFICIAL YAMHILL COUNTY RECORDS
CHARLES STERN, COUNTY CLERK          200201833

$71.00

0007912720020001633001001102          01/25/2002 03:15:16 PM
DMR-DTDMR  Cnt=1  Stn=2  ANITA
$50.00 $10.00 $11.00

*Tieon Title Insurance Company*

*769769*

## DEED OF TRUST

THIS DEED OF TRUST is dated January 25, 2002, among MOMTAZI FAMILY LLC, AN OREGON LIMITED LIABILITY COMPANY ("Grantor"); First Federal Savings & Loan Association, whose address is Home Office, 140 Third Street, P.O. Box 239, McMinnville, OR 97128 (referred to below sometimes as "Lender" and sometimes as "Beneficiary"; and David C. Haugeberg, Attorney, whose address is ll9ation Box 480, McMinnville, OR 97128 (referred to below as "Trustee").

CONVEYANCE AND GRANT. For valuable consideration, represented in the Note dated January 25, 2002, in the original principal amount of $200,000.00, from Grantor to Lender, Grantor conveys to Trustee for the benefit of Lender as Beneficiary all of Grantor's right, title, and interest in and to the following described real property, together with all existing or subsequently erected or affixed buildings, improvements and fixtures; all easements, rights of way, and appurtenances; all water, water rights and ditch rights (including stock in utilities with ditch or irrigation rights); and all other rights, royalties, and profits relating to the real property, including without limitation all minerals, oil, gas, geothermal and similar matters, (the "Real Property") located in YAMHILL County, State of Oregon:

REFER TO LEGAL DESCRIPTION ATTACHED HERETO AND BY REFERENCE MADE A PART THEREOF.

The Real Property or its address is commonly known as LOTS 14, 15 & 16 ON COLVIN CT & 15785 MUDDY VALLEY RD., MCMINNVILLE, OR 97128. The Real Property tax identification number is R4415-03320, R4415-03319, R4415-00318 AND R5509-00100, R5509-00102, R5509-00600, R5509-00701, R5510-01000, R5509-00601, R5509-00101 AND R5510-01100

Grantor presently assigns to Lender (also known as Beneficiary in this Deed of Trust) all of Grantor's right, title, and interest in and to all present and future leases of the Property and all Rents from the Property. In addition, Grantor grants to Lender a Uniform Commercial Code security interest in the Personal Property and Rents.

THIS DEED OF TRUST, INCLUDING THE ASSIGNMENT OF RENTS AND THE SECURITY INTEREST IN THE RENTS AND PERSONAL PROPERTY, IS GIVEN TO SECURE (A) PAYMENT OF THE INDEBTEDNESS AND (B) PERFORMANCE OF ANY AND ALL OBLIGATIONS UNDER THE NOTE, THE RELATED DOCUMENTS, AND THIS DEED OF TRUST. THIS DEED OF TRUST IS GIVEN AND ACCEPTED ON THE FOLLOWING TERMS:

PAYMENT AND PERFORMANCE. Except as otherwise provided in this Deed of Trust, Grantor shall pay to Lender all amounts secured by this Deed of Trust as they become due, and shall strictly and in a timely manner perform all of Grantor's obligations under the Note, this Deed of Trust, and the Related Documents.

POSSESSION AND MAINTENANCE OF THE PROPERTY. Grantor agrees that Grantor's possession and use of theProperty shall be governed by the following provisions:

Possession and Use. Until the occurrence of an Event of Default, Grantor may (1) remain in possession and control of the Property; (2) use, operate or manage the Property; and (3) collect the Rents from the Property. The following provisions relate to the use of the Property or to other limitations on the Property. THIS INSTRUMENT WILL NOT ALLOW USE OF THE PROPERTY DESCRIBED IN THIS INSTRUMENT IN VIOLATION OF APPLICABLE LAND USE LAWS AND REGULATIONS. BEFORE SIGNING OR ACCEPTING THIS INSTRUMENT, THE PERSON ACQUIRING FEE TITLE TO THE PROPERTY SHOULD CHECK WITH THE APPROPRIATE CITY OR COUNTY PLANNING DEPARTMENT TO VERIFY APPROVED USES AND TO DETERMINE ANY LIMITS ON LAWSUITS AGAINST FARMING OR FOREST PRACTICES AS DEFINED IN ORS 30.930.

Duty to Maintain. Grantor shall maintain the Property in tenantable condition and promptly perform all repairs, replacements, and maintenance necessary to preserve its value.

Compliance With Environmental Laws. Grantor represents and warrants to Lender that: (1) During the period of Grantor's ownership of the Property, there has been no use, generation, manufacture, storage, treatment, disposal, release or threatened release of any Hazardous Substance by any person on, under, about or from the Property; (2) Grantor has no knowledge of, or reason to believe that there has been, except as previously disclosed to and acknowledged by Lender in writing, (a) any breach or violation of any Environmental Laws, (b) any use, generation, manufacture, storage, treatment, disposal, release or threatened release of any Hazardous Substance on, under, about or from the Property by any prior owners or occupants of the Property, or (c) any actual or threatened litigation or claims of any kind by any person relating to such matters; and (3) Except as previously disclosed to and acknowledged by Lender in writing, (a) neither Grantor nor any tenant, contractor, agent or other authorized user of the Property shall use, generate, manufacture, store, treat, dispose of or release any Hazardous Substance on, under, about or from the Property; and (b) any such activity shall be conducted in compliance with all applicable federal, state, and local laws, regulations and ordinances, including without limitation all Environmental Laws. Grantor authorizes Lender and its agents to enter upon the Property to make such inspections and tests, at Grantor's expense, as Lender may deem appropriate to determine compliance of the Property with this section of the Deed of Trust. Any inspections or tests made by Lender shall be for Lender's purposes only and shall not be construed to create any responsibility or liability on the part of Lender to Grantor or to any other person. The representations and warranties contained herein are based on Grantor's due diligence in investigating the Property for Hazardous Substances. Grantor hereby (1) releases and waives any future claims against Lender for indemnity or contribution in the event Grantor becomes liable for cleanup or other costs under any such laws; and (2) agrees to indemnify and hold harmless Lender against any and all claims, losses, liabilities, damages, penalties, and expenses which Lender may directly or indirectly sustain or suffer resulting from a breach of this section of the Deed of Trust or as a consequence of any use, generation, manufacture, storage, disposal, release or threatened release occurring prior to Grantor's ownership or interest in the Property, whether or not the same was or should have been known to Grantor. The provisions of this section of the Deed of Trust, including the obligation to indemnify, shall survive the payment of the Indebtedness and the satisfaction and reconveyance of the lien of this Deed of Trust and shall not be affected by Lender's acquisition of any interest in the Property, whether by foreclosure or otherwise.

Nuisance, Waste. Grantor shall not cause, conduct or permit any nuisance nor commit, permit, or suffer any stripping of or waste on or to the Property or any portion of the Property. Without limiting the generality of the foregoing, Grantor will not remove, or grant to any other party the right to remove, any timber, minerals (including oil and gas), coal, clay, scoria, soil, gravel or rock products without Lender's prior written consent.

Removal of Improvements. Grantor shall not demolish or remove any improvements from the Real Property without Lender's prior written consent. As a condition to the removal of any improvements, Lender may require Grantor to make arrangements satisfactory to Lender to replace such improvements with improvements of at least equal value.

*1/10*

**DEED OF TRUST**

Loan No: 7402-797 | **(Continued)** | Page 2

**Lender's Right to Enter.** Lender and Lender's agents and representatives may enter upon the Real Property at all reasonable times to attend to Lender's interests and to inspect the Real Property for purposes of Grantor's compliance with the terms and conditions of this Deed of Trust.

**Compliance with Governmental Requirements.** Grantor shall promptly comply with all laws, ordinances, and regulations, now or hereafter in effect, of all governmental authorities applicable to the use or occupancy of the Property, including without limitation, the Americans With Disabilities Act. Grantor may contest in good faith any such law, ordinance, or regulation and withhold compliance during any proceeding, including appropriate appeals, so long as Grantor has notified Lender in writing prior to doing so and so long as, in Lender's sole opinion, Lender's interests in the Property are not jeopardized. Lender may require Grantor to post adequate security or a surety bond, reasonably satisfactory to Lender, to protect Lender's interest.

**Duty to Protect.** Grantor agrees neither to abandon or leave unattended the Property. Grantor shall do all other acts, in addition to those acts set forth above in this section, which from the character and use of the Property are reasonably necessary to protect and preserve the Property.

**DUE ON SALE – CONSENT BY LENDER.** Lender may, at Lender's option, declare immediately due and payable all sums secured by this Deed of Trust upon the sale or transfer, without Lender's prior written consent, of all or any part of the Real Property, or any interest in the Real Property. A "sale or transfer" means the conveyance of Real Property or any right, title or interest in the Real Property; whether legal, beneficial or equitable; whether voluntary or involuntary; whether by outright sale, deed, installment sale contract, land contract, contract for deed, leasehold interest with a term greater than three (3) years, lease-option contract, or by sale, assignment, or transfer of any beneficial interest in or to any land trust holding title to the Real Property, or by any other method of conveyance of an interest in the Real Property. If any Grantor is a corporation, partnership or limited liability company, transfer also includes any change in ownership of more than twenty-five percent (25%) of the voting stock, partnership interests or limited liability company interests, as the case may be, of such Grantor. However, this option shall not be exercised by Lender if such exercise is prohibited by federal law or by Oregon law.

**TAXES AND LIENS.** The following provisions relating to the taxes and liens on the Property are part of this Deed of Trust:

**Payment.** Grantor shall pay when due (and in all events prior to delinquency) all taxes, special taxes, assessments, charges (including water and sewer), fines and impositions levied against or on account of the Property, and shall pay when due all claims for work done on or for services rendered or material furnished to the Property. Grantor shall maintain the Property free of all liens having priority over or equal to the interest of Lender under this Deed of Trust, except for the lien of taxes and assessments not due and except as otherwise provided in this Deed of Trust.

**Right to Contest.** Grantor may withhold payment of any tax, assessment, or claim in connection with a good faith dispute over the obligation to pay, so long as Lender's interest in the Property is not jeopardized. If a lien arises or is filed as a result of nonpayment, Grantor shall within fifteen (15) days after the lien arises or, if a lien is filed, within fifteen (15) days after Grantor has notice of the filing, secure the discharge of the lien, or if requested by Lender, deposit with Lender cash or a sufficient corporate surety bond or other security satisfactory to Lender in an amount sufficient to discharge the lien plus any costs and attorneys' fees, or other charges that could accrue as a result of a foreclosure or sale under the lien. In any contest, Grantor shall defend itself and Lender and shall satisfy any adverse judgment before enforcement against the Property. Grantor shall name Lender as an additional obligee under any surety bond furnished in the contest proceedings.

**Evidence of Payment.** Grantor shall upon demand furnish to Lender satisfactory evidence of payment of the taxes or assessments and shall authorize the appropriate governmental official to deliver to Lender at any time a written statement of the taxes and assessments against the Property.

**Notice of Construction.** Grantor shall notify Lender at least fifteen (15) days before any work is commenced, any services are furnished, or any materials are supplied to the Property, if any mechanic's lien, materialmen's lien, or other lien could be asserted on account of the work, services, or materials. Grantor will upon request of Lender furnish to Lender advance assurances satisfactory to Lender that Grantor can and will pay the cost of such improvements.

**PROPERTY DAMAGE INSURANCE.** The following provisions relating to insuring the Property are a part of this Deed of Trust.

**Maintenance of Insurance.** Grantor shall procure and maintain policies of fire insurance with standard extended coverage endorsements on a fair value basis for the full insurable value covering all improvements on the Real Property in an amount sufficient to avoid application of any coinsurance clause, and with a standard mortgagee clause in favor of Lender. Grantor shall also procure and maintain comprehensive general liability insurance in such coverage amounts as Lender may request with Trustee and Lender being named as additional insureds in such liability insurance policies. Additionally, Grantor shall maintain such other insurance, including but not limited to hazard, business interruption, and boiler insurance, as Lender may reasonably require. Policies shall be written in form, amounts, coverages and basis reasonably acceptable to Lender and issued by a company or companies reasonably acceptable to Lender. Grantor, upon request of Lender, will deliver to Lender from time to time the policies or certificates of insurance in form satisfactory to Lender, including stipulations that coverages will not be cancelled or diminished without at least fifteen (15) days prior written notice to Lender. Each insurance policy also shall include an endorsement providing that coverage in favor of Lender will not be impaired in any way by any act, omission or default of Grantor or any other person. Should the Real Property be located in an area designated by the Director of the Federal Emergency Management Agency as a special flood hazard area, Grantor agrees to obtain and maintain Federal Flood Insurance, if available, within 45 days after notice is given by Lender that the Property is located in a special flood hazard area, for the full unpaid principal balance of the loan and any prior liens on the property securing the loan, up to the maximum policy limits set under the National Flood Insurance Program, or as otherwise required by Lender, and to maintain such insurance for the term of the loan.

**Application of Proceeds.** Grantor shall promptly notify Lender of any loss or damage to the Property. Lender may make proof of loss if Grantor fails to do so within fifteen (15) days of the casualty. Whether or not Lender's security is impaired, Lender may, at Lender's election, receive and retain the proceeds of any insurance and apply the proceeds to the reduction of the Indebtedness, payment of any lien affecting the Property, or the restoration and repair of the Property. If Lender elects to apply the proceeds to restoration and repair, Grantor shall repair or replace the damaged or destroyed Improvements in a manner satisfactory to Lender. Lender shall, upon satisfactory proof of such expenditure, pay or reimburse Grantor from the proceeds for the reasonable cost of repair or restoration if Grantor is not in default under this Deed of Trust. Any proceeds which have not been disbursed within 180 days after their receipt and which Lender has not committed to the repair or restoration of the Property shall be used first to pay any amount owing to Lender under this Deed of Trust, then to pay accrued interest, and the remainder, if any, shall be applied to the principal balance of the Indebtedness. If Lender holds any proceeds after payment in full of the Indebtedness, such proceeds shall be paid to Grantor as Grantor's interests may appear.

**Unexpired Insurance at Sale.** Any unexpired insurance shall inure to the benefit of, and pass to, the purchaser of the Property covered by this Deed of Trust at any trustee's sale or other sale held under the provisions of this Deed of Trust, or at any foreclosure sale of such Property.

**Grantor's Report on Insurance.** Upon request of Lender, however not more than once a year, Grantor shall furnish to Lender a report on each existing policy of insurance showing: (1) the name of the insurer; (2) the risks insured; (3) the amount of the policy; (4) the property insured, the then current replacement value of such property, and the manner of determining that value; and (5) the expiration date of the policy. Grantor shall, upon request of Lender, have an independent appraiser satisfactory to Lender determine the cash value replacement cost of the Property.

**LENDER'S EXPENDITURES.** If any action or proceeding is commenced that would materially affect Lender's interest in the Property or if Grantor fails to comply with any provision of this Deed of Trust or any Related Documents, including but not limited to Grantor's failure to discharge or pay when due any amounts Grantor is required to discharge or pay under this Deed of Trust or any Related Documents, Lender on Grantor's behalf may (but shall not be obligated to) take any action that Lender deems appropriate, including but not limited to discharging or paying all taxes, liens, security interests, encumbrances and other claims, at any time levied or placed on the Property and paying all costs for insuring, maintaining and preserving the Property. All such expenditures incurred or paid by Lender for such purposes will then bear interest at the rate charged under the Note from the date incurred or paid by Lender to the date of repayment by Grantor. All such expenses will become a part of the Indebtedness and, at Lender's option, will (A) be payable on demand; (B) be added to the balance of the Note and be apportioned among and be payable with any installment payments to become due during either (1) the term of any applicable insurance policy; or (2) the remaining term of the Note; or (C) be treated as a balloon payment which will be due and payable at the Note's maturity. The Deed of Trust also will secure payment of these amounts. Such right shall be in addition to all other rights and remedies to which Lender may be entitled upon Default.

**WARRANTY; DEFENSE OF TITLE.** The following provisions relating to ownership of the Property are a part of this Deed of Trust:

**Title.** Grantor warrants that: (a) Grantor holds good and marketable title of record to the Property in fee simple, free and clear of all liens and encumbrances other than those set forth in the Real Property description or in any title insurance policy, title report, or final title opinion issued in favor of, and accepted by, Lender in connection with this Deed of Trust, and (b) Grantor has the full right, power, and authority to execute and deliver this Deed of Trust to Lender.

**Defense of Title.** Subject to the exception in the paragraph above, Grantor warrants and will forever defend the title to the Property against the lawful claims of all persons. In the event any action or proceeding is commenced that questions Grantor's title or the interest of Trustee or Lender under this Deed of Trust, Grantor shall defend the action at Grantor's expense. Grantor may be the nominal party in such proceeding, but Lender shall be entitled to participate in the proceeding and to be represented in the proceeding by counsel of Lender's own choice, and Grantor will

2/13

Exhibit B - Page 2 of 11

Exhibit 1
Page 15 of 39

deliver, or cause to be delivered, to Lender such instruments as Lender may request from time to time to permit such participation.

**Compliance With Laws.** Grantor warrants that the Property and Grantor's use of the Property complies with all existing applicable laws, ordinances, and regulations of governmental authorities.

**Survival of Representations and Warranties.** All representations, warranties, and agreements made by Grantor in this Deed of Trust shall survive the execution and delivery of this Deed of Trust, shall be continuing in nature, and shall remain in full force and effect until such time as Grantor's indebtedness shall be paid in full.

**CONDEMNATION.** The following provisions relating to condemnation proceedings are a part of this Deed of Trust:

**Proceedings.** If any proceeding in condemnation is filed, Grantor shall promptly notify Lender in writing, and Grantor shall promptly take such steps as may be necessary to defend the action and obtain the award. Grantor may be the nominal party in such proceeding, but Lender shall be entitled to participate in the proceeding and to be represented in the proceeding by counsel of its own choice, and Grantor will deliver or cause to be delivered to Lender such instruments and documentation as may be requested by Lender from time to time to permit such participation.

**Application of Net Proceeds.** If all or any part of the Property is condemned by eminent domain proceedings or by any proceeding or purchase in lieu of condemnation, Lender may at its election require that all or any portion of the net proceeds of the award be applied to the Indebtedness or the repair or restoration of the Property. The net proceeds of the award shall mean the award after payment of all reasonable costs, expenses, and attorneys' fees incurred by Trustee or Lender in connection with the condemnation.

**IMPOSITION OF TAXES, FEES AND CHARGES BY GOVERNMENTAL AUTHORITIES.** The following provisions relating to governmental taxes, fees and charges are a part of this Deed of Trust:

**Current Taxes, Fees and Charges.** Upon request by Lender, Grantor shall execute such documents in addition to this Deed of Trust and take whatever other action is requested by Lender to perfect and continue Lender's lien on the Real Property. Grantor shall reimburse Lender for all taxes, as described below, together with all expenses incurred in recording, perfecting or continuing this Deed of Trust, including without limitation all taxes, fees, documentary stamps, and other charges for recording or registering this Deed of Trust.

**Taxes.** The following shall constitute taxes to which this section applies: (1) a specific tax upon this type of Deed of Trust or upon all or any part of the Indebtedness secured by this Deed of Trust; (2) a specific tax on Grantor which Grantor is authorized or required to deduct from payments on the Indebtedness secured by this type of Deed of Trust; (3) a tax on this type of Deed of Trust chargeable against the Lender or the holder of the Note; and (4) a specific tax on all or any portion of the Indebtedness or on payments of principal and interest made by Grantor.

**Subsequent Taxes.** If any tax to which this section applies is enacted subsequent to the date of this Deed of Trust, this event shall have the same effect as an Event of Default, and Lender may exercise any or all of its available remedies for an Event of Default as provided below unless Grantor either (1) pays the tax before it becomes delinquent, or (2) contests the tax as provided above in the Taxes and Liens section and deposits with Lender cash or a sufficient corporate surety bond or other security satisfactory to Lender.

**SECURITY AGREEMENT; FINANCING STATEMENTS.** The following provisions relating to this Deed of Trust as a security agreement are a part of this Deed of Trust:

**Security Agreement.** This instrument shall constitute a Security Agreement to the extent any of the Property constitutes fixtures, and Lender shall have all of the rights of a secured party under the Uniform Commercial Code as amended from time to time.

**Security Interest.** Upon request by Lender, Grantor shall execute financing statements and take whatever other action is requested by Lender to perfect and continue Lender's security interest in the Rents and Personal Property. In addition to recording this Deed of Trust in the real property records, Lender may, at any time and without further authorization from Grantor, file executed counterparts, copies or reproductions of this Deed of Trust as a financing statement. Grantor shall reimburse Lender for all expenses incurred in perfecting or continuing this security interest. Upon default, Grantor shall not remove, sever or detach the Personal Property from the Property. Upon default, Grantor shall assemble any Personal Property not affixed to the Property in a manner and at a place reasonably convenient to Grantor and Lender and make it available to Lender within three (3) days after receipt of written demand from Lender to the extent permitted by applicable law.

**Addresses.** The mailing addresses of Grantor (debtor) and Lender (secured party) from which information concerning the security interest granted by this Deed of Trust may be obtained (each as required by the Uniform Commercial Code) are as stated on the first page of this Deed of Trust.

**FURTHER ASSURANCES; ATTORNEY-IN-FACT.** The following provisions relating to further assurances and attorney-in-fact are a part of this Deed of Trust:

**Further Assurances.** At any time, and from time to time, upon request of Lender, Grantor will make, execute and deliver, or will cause to be made, executed or delivered, to Lender or to Lender's designee, and when requested by Lender, cause to be filed, recorded, refiled, or rerecorded, as the case may be, at such times and in such offices and places as Lender may deem appropriate, any and all such mortgages, deeds of trust, security deeds, security agreements, financing statements, continuation statements, instruments of further assurance, certificates, and other documents as may, in the sole opinion of Lender, be necessary or desirable in order to effectuate, complete, perfect, continue, or preserve (1) Grantor's obligations under the Note, this Deed of Trust, and the Related Documents, and (2) the liens and security interests created by this Deed of Trust as first and prior liens on the Property, whether now owned or hereafter acquired by Grantor. Unless prohibited by law or Lender agrees to the contrary in writing, Grantor shall reimburse Lender for all costs and expenses incurred in connection with the matters referred to in this paragraph.

**Attorney-In-Fact.** If Grantor fails to do any of the things referred to in the preceding paragraph, Lender may do so for and in the name of Grantor and at Grantor's expense. For such purposes, Grantor hereby irrevocably appoints Lender as Grantor's attorney-in-fact for the purpose of making, executing, delivering, filing, recording, and doing all other things as may be necessary or desirable, in Lender's sole opinion, to accomplish the matters referred to in the preceding paragraph.

**FULL PERFORMANCE.** If Grantor pays all the Indebtedness when due, and otherwise performs all the obligations imposed upon Grantor under this Deed of Trust, Lender shall execute and deliver to Trustee a request for full reconveyance and shall execute and deliver to Grantor suitable statements of termination of any financing statement on file evidencing Lender's security interest in the Rents and the Personal Property. A reconveyance fee shall be paid by Grantor, if permitted by applicable law.

**EVENTS OF DEFAULT.** Each of the following, at Lender's option, shall constitute an Event of Default under this Deed of Trust:

**Payment Default.** Grantor fails to make any payment when due under the Indebtedness.

**Other Defaults.** Grantor fails to comply with or to perform any other term, obligation, covenant or condition contained in this Deed of Trust or in any of the Related Documents or to comply with or to perform any term, obligation, covenant or condition contained in any other agreement between Lender and Grantor.

**Compliance Default.** Failure to comply with any other term, obligation, covenant or condition contained in this Deed of Trust, the Note or in any of the Related Documents. If such a failure is curable and if Grantor has not been given a notice of a breach of the same provision of this Deed of Trust within the preceding twelve (12) months, it may be cured (and no Event of Default will have occurred) if Grantor, after Lender sends written notice demanding cure of such failure: (a) cures the failure within thirty (30) days; or (b) if the cure requires more than thirty (30) days, immediately initiates steps sufficient to cure the failure and thereafter continues and completes all reasonable and necessary steps sufficient to produce compliance as soon as reasonably practical.

**Default on Other Payments.** Failure of Grantor within the time required by this Deed of Trust to make any payment for taxes or insurance, or any other payment necessary to prevent filing of or to effect discharge of any lien.

**False Statements.** Any warranty, representation or statement made or furnished to Lender by Grantor or on Grantor's behalf under this Deed of Trust or the Related Documents is false or misleading in any material respect, either now or at the time made or furnished or becomes false or misleading at any time thereafter.

**Defective Collateralization.** This Deed of Trust or any of the Related Documents ceases to be in full force and effect (including failure of any collateral document to create a valid and perfected security interest or lien) at any time and for any reason.

**Death or Insolvency.** The dissolution of Grantor's (regardless of whether election to continue is made), any member withdraws from the limited liability company, or any other termination of Grantor's existence as a going business or the death of any member, the insolvency of Grantor, the appointment of a receiver for any part of Grantor's property, any assignment for the benefit of creditors, any type of creditor workout, or the commencement of any proceeding under any bankruptcy or insolvency laws by or against Grantor.

**Creditor or Forfeiture Proceedings.** Commencement of foreclosure or forfeiture proceedings, whether by judicial proceeding, self-help,

*3/10*

## DEED OF TRUST
### (Continued)

repossession or any other method, by any creditor of Grantor or by any governmental agency against any property securing the Indebtedness. This includes a garnishment of any of Grantor's accounts, including deposit accounts, with Lender. However, this Event of Default shall not apply if there is a good faith dispute by Grantor as to the validity or reasonableness of the claim which is the basis of the creditor or forfeiture proceeding and if Grantor gives Lender written notice of the creditor or forfeiture proceeding and deposits with Lender monies or a surety bond for the creditor or forfeiture proceeding, in an amount determined by Lender, in its sole discretion, as being an adequate reserve or bond for the dispute.

**Breach of Other Agreement.** Any breach by Grantor under the terms of any other agreement between Grantor and Lender that is not remedied within any grace period provided therein, including without limitation any agreement concerning any indebtedness or other obligation of Grantor to Lender, whether existing now or later.

**Events Affecting Guarantor.** Any of the preceding events occurs with respect to any Guarantor of any of the Indebtedness or any Guarantor dies or becomes incompetent, or revokes or disputes the validity of, or liability under, any Guaranty of the Indebtedness. In the event of a death, Lender, at its option, may, but shall not be required to, permit the Guarantor's estate to assume unconditionally the obligations arising under the guaranty in a manner satisfactory to Lender, and, in doing so, cure any Event of Default.

**Adverse Change.** A material adverse change occurs in Grantor's financial condition, or Lender believes the prospect of payment or performance of the Indebtedness is impaired.

**Insecurity.** Lender in good faith believes itself insecure.

**Right to Cure.** If such a failure is curable and if Grantor has not been given a notice of a breach of the same provision of this Deed of Trust within the preceding twelve (12) months, it may be cured (and no Event of Default will have occurred) if Grantor, after Lender sends written notice demanding cure of such failure: (a) cures the failure within thirty (30) days; or (b) if the cure requires more than thirty (30) days, immediately initiates steps sufficient to cure the failure and thereafter continues and completes all reasonable and necessary steps sufficient to produce compliance as soon as reasonably practical.

**RIGHTS AND REMEDIES ON DEFAULT.** If an Event of Default occurs under this Deed of Trust, at any time thereafter, Trustee or Lender may exercise any one or more of the following rights and remedies:

**Election of Remedies.** Election by Lender to pursue any remedy shall not exclude pursuit of any other remedy, and an election to make expenditures or to take action to perform an obligation of Grantor under this Deed of Trust, after Grantor's failure to perform, shall not affect Lender's right to declare a default and exercise its remedies.

**Accelerate Indebtedness.** Lender shall have the right at its option without notice to Grantor to declare the entire Indebtedness immediately due and payable, including any prepayment penalty which Grantor would be required to pay.

**Foreclosure.** With respect to all or any part of the Real Property, the Trustee shall have the right to foreclose by notice and sale, and Lender shall have the right to foreclose by judicial foreclosure, in either case in accordance with and to the full extent provided by applicable law. If this Deed of Trust is foreclosed by judicial foreclosure, Lender will be entitled to a judgment which will provide that if the foreclosure sale proceeds are insufficient to satisfy the judgment, execution may issue for the amount of the unpaid balance of the judgment.

**UCC Remedies.** With respect to all or any part of the Personal Property, Lender shall have all the rights and remedies of a secured party under the Uniform Commercial Code.

**Collect Rents.** Lender shall have the right, without notice to Grantor to take possession of and manage the Property and collect the Rents, including amounts past due and unpaid, and apply the net proceeds, over and above Lender's costs, against the Indebtedness. In furtherance of this right, Lender may require any tenant or other user of the Property to make payments of rent or use fees directly to Lender. If the Rents are collected by Lender, then Grantor irrevocably designates Lender as Grantor's attorney-in-fact to endorse instruments received in payment thereof in the name of Grantor and to negotiate the same and collect the proceeds. Payments by tenants or other users to Lender in response to Lender's demand shall satisfy the obligations for which the payments are made, whether or not any proper grounds for the demand existed. Lender may exercise its rights under this subparagraph either in person, by agent, or through a receiver.

**Appoint Receiver.** Lender shall have the right to have a receiver appointed to take possession of all or any part of the Property, with the power to protect and preserve the Property, to operate the Property preceding foreclosure or sale, and to collect the Rents from the Property and apply the proceeds, over and above the cost of the receivership, against the Indebtedness. The receiver may serve without bond if permitted by law. Lender's right to the appointment of a receiver shall exist whether or not the apparent value of the Property exceeds the Indebtedness by a substantial amount. Employment by Lender shall not disqualify a person from serving as a receiver.

**Tenancy at Sufferance.** If Grantor remains in possession of the Property after the Property is sold as provided above or Lender otherwise becomes entitled to possession of the Property upon default of Grantor, Grantor shall become a tenant at sufferance of Lender or the purchaser of the Property and shall, at Lender's option, either (1) pay a reasonable rental for the use of the Property, or (2) vacate the Property immediately upon the demand of Lender.

**Other Remedies.** Trustee or Lender shall have any other right or remedy provided in this Deed of Trust or the Note or by law.

**Notice of Sale.** Lender shall give Grantor reasonable notice of the time and place of any public sale of the Personal Property or of the time after which any private sale or other intended disposition of the Personal Property is to be made. Reasonable notice shall mean notice given at least fifteen (15) days before the time of the sale or disposition. Any sale of the Personal Property may be made in conjunction with any sale of the Real Property.

**Sale of the Property.** To the extent permitted by applicable law, Grantor hereby waives any and all rights to have the Property marshalled. In exercising its rights and remedies, the Trustee or Lender shall be free to sell all or any part of the Property together or separately, in one sale or by separate sales. Lender shall be entitled to bid at any public sale on all or any portion of the Property.

**Attorneys' Fees; Expenses.** If Lender institutes any suit or action to enforce any of the terms of this Deed of Trust, Lender shall be entitled to recover such sum as the court may adjudge reasonable as attorneys' fees at trial and upon any appeal. Whether or not any court action is involved, and to the extent not prohibited by law, all reasonable expenses Lender incurs that in Lender's opinion are necessary at any time for the protection of its interest or the enforcement of its rights shall become a part of the Indebtedness payable on demand and shall bear interest at the Note rate from the date of the expenditure until repaid. Expenses covered by this paragraph include, without limitation, however subject to any limits under applicable law, Lender's attorneys' fees and Lender's legal expenses, whether or not there is a lawsuit, including attorneys' fees and expenses for bankruptcy proceedings (including efforts to modify or vacate any automatic stay or injunction), appeals, and any anticipated post-judgment collection services, the cost of searching records, obtaining title reports (including foreclosure reports), surveyors' reports, and appraisal fees, title insurance, and fees for the Trustee, to the extent permitted by applicable law. Grantor also will pay any court costs, in addition to all other sums provided by law.

**Rights of Trustee.** Trustee shall have all of the rights and duties of Lender as set forth in this section.

**POWERS AND OBLIGATIONS OF TRUSTEE.** The following provisions relating to the powers and obligations of Trustee are part of this Deed of Trust:

**Powers of Trustee.** In addition to all powers of Trustee arising as a matter of law, Trustee shall have the power to take the following actions with respect to the Property upon the written request of Lender and Grantor: (a) join in preparing and filing a map or plat of the Real Property, including the dedication of streets or other rights to the public; (b) join in granting any easement or creating any restriction on the Real Property; and (c) join in any subordination or other agreement affecting this Deed of Trust or the interest of Lender under this Deed of Trust.

**Obligations to Notify.** Trustee shall not be obligated to notify any other party of a pending sale under any other trust deed or lien, or of any action or proceeding in which Grantor, Lender, or Trustee shall be a party, unless the action or proceeding is brought by Trustee.

**Trustee.** Trustee shall meet all qualifications required for Trustee under applicable law. In addition to the rights and remedies set forth above, with respect to all or any part of the Property, the Trustee shall have the right to foreclose by notice and sale, and Lender shall have the right to foreclose by judicial foreclosure, in either case in accordance with and to the full extent provided by applicable law.

**Successor Trustee.** Lender, at Lender's option, may from time to time appoint a successor Trustee to any Trustee appointed under this Deed of Trust by an instrument executed and acknowledged by Lender and recorded in the office of the recorder of YAMHILL County, State of Oregon. The instrument shall contain, in addition to all other matters required by state law, the names of the original Lender, Trustee, and Grantor, the book and page where this Deed of Trust is recorded, and the name and address of the successor trustee, and the instrument shall be executed and acknowledged by Lender or its successors in interest. The successor trustee, without conveyance of the Property, shall succeed to all the title, power, and duties conferred upon the Trustee in this Deed of Trust and by applicable law. This procedure for substitution of Trustee shall govern to the exclusion of all other provisions for substitution.

**NOTICES.** Any notice required to be given under this Deed of Trust, including without limitation any notice of default and any notice of sale shall be

*11/16*

JAN. 25. 2002  4:40PM   FI:OR 503 434 5311                    NO. 9613   P. 1

**DEED OF TRUST**

Loan No: 7402-797                          **(Continued)**                                Page 5

given in writing, and shall be effective when actually delivered, when actually received by telefacsimile (unless otherwise required by law), when deposited with a nationally recognized overnight courier, or, if mailed, when deposited in the United States mail, as first class, certified or registered mail postage prepaid, directed to the addresses shown near the beginning of this Deed of Trust. All copies of notices of foreclosure from the holder of any lien which has priority over this Deed of Trust shall be sent to Lender's address, as shown near the beginning of this Deed of Trust. Any party may change its address for notices under this Deed of Trust by giving formal written notice to the other parties, specifying that the purpose of the notice is to change the party's address. For notice purposes, Grantor agrees to keep Lender informed at all times of Grantor's current address. Unless otherwise provided or required by law, if there is more than one Grantor, any notice given by Lender to any Grantor is deemed to be notice given to all Grantors.

**MISCELLANEOUS PROVISIONS.** The following miscellaneous provisions are a part of this Deed of Trust:

**Amendments.** This Deed of Trust, together with any Related Documents, constitutes the entire understanding and agreement of the parties as to the matters set forth in this Deed of Trust. No alteration of or amendment to this Deed of Trust shall be effective unless given in writing and signed by the party or parties sought to be charged or bound by the alteration or amendment.

**Annual Reports.** If the Property is used for purposes other than Grantor's residence, Grantor shall furnish to Lender, upon request, a certified statement of net operating income received from the Property during Grantor's previous fiscal year in such form and detail as Lender shall require. "Net operating income" shall mean all cash receipts from the Property less all cash expenditures made in connection with the operation of the Property.

**Caption Headings.** Caption headings in this Deed of Trust are for convenience purposes only and are not to be used to interpret or define the provisions of this Deed of Trust.

**Merger.** There shall be no merger of the interest or estate created by this Deed of Trust with any other interest or estate in the Property at any time held by or for the benefit of Lender in any capacity, without the written consent of Lender.

**Governing Law.** This Deed of Trust will be governed by, construed and enforced in accordance with federal law and the laws of the State of Oregon. This Deed of Trust has been accepted by Lender in the State of Oregon.

**No Waiver by Lender.** Lender shall not be deemed to have waived any rights under this Deed of Trust unless such waiver is given in writing and signed by Lender. No delay or omission on the part of Lender in exercising any right shall operate as a waiver of such right or any other right. A waiver by Lender of a provision of this Deed of Trust shall not prejudice or constitute a waiver of Lender's right otherwise to demand strict compliance with that provision or any other provision of this Deed of Trust. No prior waiver by Lender, nor any course of dealing between Lender and Grantor, shall constitute a waiver of any of Lender's rights or of any of Grantor's obligations as to any future transactions. Whenever the consent of Lender is required under this Deed of Trust, the granting of such consent by Lender in any instance shall not constitute continuing consent to subsequent instances where such consent is required and in all cases such consent may be granted or withheld in the sole discretion of Lender.

**Severability.** If a court of competent jurisdiction finds any provision of this Deed of Trust to be illegal, invalid, or unenforceable as to any circumstance, that finding shall not make the offending provision illegal, invalid, or unenforceable as to any other circumstance. If feasible, the offending provision shall be considered modified so that it becomes legal, valid and enforceable. If the offending provision cannot be so modified, it shall be considered deleted from this Deed of Trust. Unless otherwise required by law, the illegality, invalidity, or unenforceability of any provision of this Deed of Trust shall not affect the legality, validity or enforceability of any other provision of this Deed of Trust.

**Successors and Assigns.** Subject to any limitations stated in this Deed of Trust on transfer of Grantor's interest, this Deed of Trust shall be binding upon and inure to the benefit of the parties, their successors and assigns. If ownership of the Property becomes vested in a person other than Grantor, Lender, without notice to Grantor, may deal with Grantor's successors with reference to this Deed of Trust and the Indebtedness by way of forbearance or extension without releasing Grantor from the obligations of this Deed of Trust or liability under the Indebtedness.

**Time is of the Essence.** Time is of the essence in the performance of this Deed of Trust.

**Waiver of Homestead Exemption.** Grantor hereby releases and waives all rights and benefits of the homestead exemption laws of the State of Oregon as to all Indebtedness secured by this Deed of Trust.

**Commercial Deed of Trust.** Grantor agrees with Lender that this Deed of Trust is a commercial deed of trust and that Grantor will not change the use of the Property without Lender's prior written consent.

**DEFINITIONS.** The following capitalized words and terms shall have the following meanings when used in this Deed of Trust. Unless specifically stated to the contrary, all references to dollar amounts shall mean amounts in lawful money of the United States of America. Words and terms used in the singular shall include the plural, and the plural shall include the singular, as the context may require. Words and terms not otherwise defined in this Deed of Trust shall have the meanings attributed to such terms in the Uniform Commercial Code:

**Beneficiary.** The word "Beneficiary" means First Federal Savings & Loan Association, and its successors and assigns.

**Borrower.** The word "Borrower" means MOMTAZI FAMILY LLC, and all other persons and entities signing the Note in whatever capacity.

**Deed of Trust.** The words "Deed of Trust" mean this Deed of Trust among Grantor, Lender, and Trustee, and includes without limitation all assignment and security interest provisions relating to the Personal Property and Rents.

**Default.** The word "Default" means the Default set forth in this Deed of Trust in the section titled "Default".

**Environmental Laws.** The words "Environmental Laws" mean any and all state, federal and local statutes, regulations and ordinances relating to the protection of human health or the environment, including without limitation the Comprehensive Environmental Response, Compensation, and Liability Act of 1980, as amended, 42 U.S.C. Section 9601, et seq. ("CERCLA"), the Superfund Amendments and Reauthorization Act of 1986, Pub. L. No. 99-499 ("SARA"), the Hazardous Materials Transportation Act, 49 U.S.C. Section 1801, et seq., the Resource Conservation and Recovery Act, 42 U.S.C. Section 6901, et seq., or other applicable state or federal laws, rules, or regulations adopted pursuant thereto or intended to protect human health or the environment.

**Event of Default.** The words "Event of Default" mean any of the events of default set forth in this Deed of Trust in the events of default section of this Deed of Trust.

**Grantor.** The word "Grantor" means MOMTAZI FAMILY LLC.

**Guarantor.** The word "Guarantor" means any guarantor, surety, or accommodation party of any or all of the Indebtedness.

**Guaranty.** The word "Guaranty" means the guaranty from Guarantor to Lender, including without limitation a guaranty of all or part of the Note.

**Hazardous Substances.** The words "Hazardous Substances" mean materials that, because of their quantity, concentration or physical, chemical or infectious characteristics, may cause or pose a present or potential hazard to human health or the environment when improperly used, treated, stored, disposed of, generated, manufactured, transported or otherwise handled. The words "Hazardous Substances" are used in their very broadest sense and include without limitation any and all hazardous or toxic substances, materials or waste as defined by or listed under the Environmental Laws. The term "Hazardous Substances" also includes, without limitation, petroleum, including crude oil and any fraction thereof and asbestos.

**Improvements.** The word "Improvements" means all existing and future improvements, buildings, structures, mobile homes affixed on the Real Property, facilities, additions, replacements and other construction on the Real Property.

**Indebtedness.** The word "Indebtedness" means all principal, interest, and other amounts, costs and expenses payable under the Note or Related Documents, together with all renewals of, extensions of, modifications of, consolidations of and substitutions for the Note or Related Documents and any amounts expended or advanced by Lender to discharge Grantor's obligations or expenses incurred by Trustee or Lender to enforce Grantor's obligations under this Deed of Trust, together with interest on such amounts as provided in this Deed of Trust.

**Lender.** The word "Lender" means First Federal Savings & Loan Association, its successors and assigns.

**Note.** The word "Note" means the promissory note dated January 25, 2002, **in the original principal amount of $200,000.00** from Grantor to Lender, together with all renewals of, extensions of, modifications of, refinancings of, consolidations of, and substitutions for the promissory note or agreement. The maturity date of the Note is January 25, 2003.

**Personal Property.** The words "Personal Property" mean all equipment, fixtures, and other articles of personal property now or hereafter owned by Grantor, and now or hereafter attached or affixed to the Real Property; together with all accessions, parts, and additions to, all replacements of, and all substitutions for, any of such property; and together with all proceeds (including without limitation all insurance proceeds and refunds of premiums) from any sale or other disposition of the Property.

**Property.** The word "Property" means collectively the Real Property and the Personal Property.


*5/10*

Loan No: 7402-797

## DEED OF TRUST
### (Continued)

Page 6

**Real Property.** The words "Real Property" mean the real property, interests and rights, as further described in this Deed of Trust.

**Related Documents.** The words "Related Documents" mean all promissory notes, credit agreements, loan agreements, environmental agreements, guaranties, security agreements, mortgages, deeds of trust, security deeds, collateral mortgages, and all other instruments, agreements and documents, whether now or hereafter existing, executed in connection with the Indebtedness.

**Rents.** The word "Rents" means all present and future rents, revenues, income, issues, royalties, profits, and other benefits derived from the Property.

**Trustee.** The word "Trustee" means David C. Haugeberg, Attorney, whose address is P O Box 480, McMinnville, OR 97128 and any substitute or successor trustees.

GRANTOR ACKNOWLEDGES HAVING READ ALL THE PROVISIONS OF THIS DEED OF TRUST, AND GRANTOR AGREES TO ITS TERMS.

GRANTOR:

MOMTAZI FAMILY LLC

By: _____ member          By: _____ Member
MAHMOOD MOMTAZI, Member of MOMTAZI          HAMID MOMTAZI, Member of MOMTAZI FAMILY
FAMILY LLC                                   LLC

---

## LIMITED LIABILITY COMPANY ACKNOWLEDGMENT

STATE OF Oregon _____ )
                                  ) SS
COUNTY OF Yamhill _____ )

OFFICIAL SE...
LINDA L. FIN...
NOTARY PUBLIC - OF...
COMMISSION NO. 331286
MY COMMISSION EXPIRES Feb. 6, 2004

On this 25th day of January, 202___, before me, the undersigned Notary Public, personally appeared MAHMOOD MOMTAZI, Member, HAMID MOMTAZI, Member of MOMTAZI FAMILY LLC, and known to me to be members or designated agents of the limited liability company that executed the Deed of Trust and acknowledged the Deed of Trust to be the free and voluntary act and deed of the limited liability company, by authority of statute, its articles of organization or its operating agreement, for the uses and purposes therein mentioned, and on oath stated that they are authorized to execute this Deed of Trust and in fact executed the Deed of Trust on behalf of the limited liability company.

By Linda L. Finn _____       Residing at McMinnville, OR _____

Notary Public in and for the State of Oregon        My commission expires 2/6/2004

---

## REQUEST FOR FULL RECONVEYANCE
(To be used only when obligations have been paid in full)

To: _____ , Trustee

The undersigned is the legal owner and holder of all indebtedness secured by this Deed of Trust. All sums secured by this Deed of Trust have been fully paid and satisfied. You are hereby directed, upon payment to you of any sums owing to you under the terms of this Deed of Trust or pursuant to any applicable statute, to cancel the Note secured by this Deed of Trust (which is delivered to you together with this Deed of Trust), and to reconvey, without warranty, to the parties designated by the terms of this Deed of Trust, the estate now held by you under this Deed of Trust. Please mail the reconveyance and Related Documents to:

Date: _____          Beneficiary: _____
                                        By: _____
                                        Its: _____

LASER PRO Lending, Ver. 5.06.00.08  Copr. Harland Financial Solutions, Inc. 1997, 2000.  All Rights Reserved.  - OR  C:\CFI\LPL\G01.FC  TR-3276  PR-12

6/10

APN: 207118                           Statutory Warranty Deed                    File No.: 1031-2135815 (LZ)
                                           - continued

North 11° 15' West, 450.00 feet; thence North 02° 29' 54" West, 50.70 feet; thence North
00° 00' East, 153.00 feet; thence North 15° 17' 49" West, 104.62 feet; thence North 21° 03'
52" West, 106.25 feet; thence North 00° 57' 15" West, 40.00 feet; thence North 47° 00' 41"
East, 90.86 feet; thence North 01° 27' East, 79.03 feet; thence North 00° 55' 11" West,
135.20 feet; thence North 01° 06' 58" West, 285.69 feet; thence North 16° 47' 05" West,
72.22 feet; thence North 28° 45' 13" West, 74.30 feet; thence North 40° 27' 20" West, 98.01
feet; thence North 46° 27' 27" West, 160.78 feet; thence North 51° 50' 04" West, 90.48 feet;
thence North 61° 57' 11" West, 85.88 feet; thence North 73° 00' 48" West, 183.22 feet;
thence North 64° 06' 56" West, 73.70 feet; thence North 51° 39' 33" West, 72.31 feet;
thence North 41° 15' 55" West, 63.33 feet; thence North 30° 15' 32" West, 66.74 feet;
thence North 19° 10' 39" West, 55.97 feet; thence North 08° 02' 21" West, 526.04 feet to a
point from which the Northwest corner of Section 15 bears West, 415.00 feet; thence
continuing along said roadway, across the East, 60.00 feet of Tract No. 1 as described in
Volume 94, Page 475, Deed Records of Yamhill County, Oregon, 640.00 feet to a point on the
North line of said Tract No. 1, said point being West, 45.00 feet from the Northeast corner of
said Tract No. 1 leaving existing roadway and continuing thence North 01° 00' 47" East,
235.82 feet; thence North 24° 02' 45" East, 552.57 feet; thence North 53° 24' 44" East,
94.76 feet; thence North 88° 48' East, 98.35 feet; thence South 68° 06' 45" East, 90.58 feet;
thence South 29° 19' 43" East, 134.58 feet; thence South 76° 51' 57" East, 61.66 feet;
thence North 35° 32' 15" East, 60.22 feet; thence North 03° 31' 37" West, 72.34 feet; thence
North 12° 19' East, 85.01 feet; thence North 09° 52' East, 127.66 feet to a point on the
South line of the above described tract of land from which the Southwest corner thereof
bears West, 737.22 feet.

PARCEL 1: Lots 14, 15 and 16, Block 1, RE-SUBDIVISION OF A PORTION OF MCMINNVILLE INDUSTRIAL PARK, in the City of McMinnville, County of Yamhill, State of Oregon.

PARCEL 2: BEGINNING at corner of Sections 3, 4, 9 and 10 in Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon, and being a part of Sections 9 and 4 in said Township and Range; running thence North 14.02 chains to an oak 6 inches in diameter, marked and described as in Deed, from which an oak 6 inches in diameter bears South 8° East 37 links distant; thence South 41° West, 18.37 chains set stake from which an oak 18 inches in diameter bears South 72° West 106 links distant; thence North 89°43' West on line between Sections 4 and 9, 23.27 chains, set stake on the East line of the James Coleman Donation Land Claim; thence South 36° West on said line, 59.00 chains to the Southeast corner of said Claim; thence North 54° West, 24 links; thence South, 1.51 chains; thence East, 1.85 chains to the Northeast corner of the James P. Yocom Donation Land Claim; thence South on the East line of said Claim, 31.90 chains to the line between Sections 9 and 16; thence East 38.30 chains to the Southeast corner of the J. M. Merill Claim; thence North 32.25 chains; thence East 2.50 chains; thence Northeasterly 6.78 chains; thence East 26.43 chains to the quarter section corner between Sections 9 and 10; thence North on said line, 40.28 chains to the point of beginning.

SAVE AND EXCEPTING THEREFROM that portion conveyed to Rodger B. Whitley and Denise A. Whitley, husband and wife, by instrument recorded October 22, 1947 in Film Volume 217, Page 1021, Deed and Mortgage Records, Yamhill County, Oregon.

PARCEL 3: Being a part of the James P. Yocom Donation Land Claim No. 44 in Sections 5 and 9, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon, and being a portion of that tract of land conveyed to Jack J. and Anita E. Kenworthy, by Deed recorded January 31, 1984 in Film Volume 183, Page 1211, Deed and Mortgage Records, and being more particularly described as follows:

BEGINNING at the Southeast corner of the said Yocom Claim; and running thence North along the East line of said Claim, 1178.5 feet to an iron pipe and the True Point of Beginning of the tract to be described herein; thence South 46°32' West 36.7 feet to an iron pipe; thence South 75°11' West 473.2 feet to an iron pipe; thence North 74°22' West 489.9 feet to an iron pipe set on the Easterly margin of the present used and traveled road (Market Road No. 19 - Muddy Valley Road); thence South 17°16' East along said Easterly margin of Muddy Valley Road, 71.46 feet to an iron pipe, said point also being the Northwest corner of that tract conveyed to Rodger R. Whitley et ux., by instrument recorded October 22, 1987 in Film Volume 227, Page 1021, Deed and Mortgage Records; thence South 74°22' East along the North line of said Whitley tract, 467.41 feet to an iron pipe; thence continuing along the North line of said Whitley tract, North 75°11' East 501.21 feet to an iron pipe; thence North along the East line of said James P. Yocom Claim, 80.26 feet to the point of beginning.

TOGETHER WITH that portion of vacated Market Road No. 19 inuring thereto by Order of Vacation No. 75-219, dated July 23, 1975, recorded March 2, 1979 in Film Volume 137, Page 1343, Deed and Mortgage Records, Yamhill County, Oregon.

PARCEL 4: A portion of that tract of land in Contract between Joseph F. Mac Donald and Robert H. Tapp and Nellie R. Tapp, recorded June 5, 1972 in Film Volume 89, Page 1512, Deed and Mortgage Records, Yamhill County, Oregon, more particularly described as follows:

TRACT 1: The North 965 feet of the West 485 feet of the following described tract:
The West Half of the Southeast Quarter and the East Half of the Southeast Quarter of Section 9 in Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon.

SAVE AND EXCEPTING THEREFROM that portion conveyed to David W. Wadell by Deed

Legal Description
TICOR TITLE INSURANCE COMPANY
1629 SW Salmon
Portland, OR 97205

7/10

recorded January 14, 1941 in Book 117, Page 369, Deed Records of Yamhill County, Oregon.

TRACT 2:  The North 965 feet of the following described tract:

The West Half of the East Half of the Southeast Quarter and the East Half of the West Half of the Southeast Quarter of Section 9 in Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon.

SAVE AND EXCEPTING THEREFROM that portion conveyed to David W. Wadell by Deed recorded January 14, 1941 in Book 117, Page 369, Deed Records of Yamhill County, Oregon.

TRACT 3:  The North 965 feet of the following described tract:

The East Half of the East Half of the Southeast Quarter of Section 9, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon.

TRACT 4:  The North 965 feet of the following described tract:

The West 285 feet of the West 400 feet of the Southwest Quarter of Section 10, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon.

TRACT 5:  BEGINNING at the Southwest corner of that tract of land conveyed to Dennis Burger and Elaine McCall, husband and wife in Deed recorded April 9, 1990 in Film Volume 242, Page 729, Deed Records; thence East along the south line of the said Burger tract, 715.5 feet; thence South parallel with the West line of the Robert Tapp tract recorded in Film Volume 89, Page 1812, Deed and Mortgage Records, to a point that is East, 715.5 feet from the Northwest corner of that tract of land conveyed to Van W. Keck et ux., by Deed recorded May 3, 1977 in Film Volume 119, Page 1865, Deed and Mortgage Records; thence West along the North line of the Keck tract, 715.5 feet to the Northwest corner thereof; thence North along the West line of the Tapp tract to the True Point of Beginning.

PARCEL 5:  The Southwest Quarter of the Northwest Quarter and the West Half of the Southwest Quarter of Section 10, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon.

SAVE AND EXCEPTING THEREFROM the West 400 feet of the Southwest Quarter of Section 10, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon.

FURTHER SAVE AND EXCEPTING THEREFROM that tract conveyed to Ronald L. Smith et ux., by Deed recorded February 27, 1978 in Film Volume 127, Page 272, Deed and Mortgage Records.

FURTHER SAVE AND EXCEPTING THEREFROM that portion of the above described property conveyed to Harold Levy et ux., by Deed recorded June 1, 1978 in Film Volume 129, Page 1387, Deed and Mortgage Records.

TOGETHER WITH the following described easement and right of way:

BEGINNING at a point on the apparent centerline of County Road No. 431, said point being South, 2672.27 feet and East 1369.01 feet from the Northwest corner of Section 15, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon, said easement and right of way being 30 feet in width, 15 feet on each side of the centerline, EXCEPT the first 450 feet of which is  20 feet in width, the boundaries of said right of way being extended or shortened at the angle points and property lines to form a continuous boundary; said centerline following an existing road and being more particularly described as follows:

Thence North 11°15' West, 450.00 feet; thence North 2°29'54" West, 50.70 feet; thence North 0°00' East, 153.00 feet; thence North 15°17'49" West 104.62 feet; thence North 21°03'52" West, 106.25 feet; thence North 0°57'15" West, 40.00 feet; thence North 47°00'41" East 90.86 feet; thence North 1°27' East, 79.03 feet; thence North 0°55'11" West 135.20 feet; thence North 1°06'58" West, 295.69 feet; thence North 16°47'05" West, 72.22 feet; thence North 28°45'13" West, 74.30 feet; thence North 40°27'20" West, 98.01 feet; thence North 46°27'27" West, 160.78 feet; thence North 51°50'04" West, 90.48 feet; thence North 61°57'11" West, 85.88 feet; thence North 73°00'48" West

Legal Description
TICOR TITLE INSURANCE COMPANY
1929 SW Salmon
Portland, OR 97205

8/10

-----Exhibit B - Page 9 of 11----

Exhibit 1
Page 22 of 39

183.22 feet; thence North 64°06'56" West 73.70 feet; thence North 51°39'33" West 72.31 feet; thence North 41°15'55" West, 63.33 feet; thence North 30°15'32" West 66.74 feet; thence North 19°10'39" West 55.97 feet; thence North 8°02'21" West, 526.04 feet to a point from which the Northwest corner of Section 15 bears West 415.00 feet; thence continuing along said roadway across the East 60.00 feet of Tract No. 1 as described in Volume 94, Page 475, Deed Records of Yamhill County, Oregon, 640.0 feet to a point on the North line of said Tract No. 1, said point being West 45.00 feet from the Northeast corner of said Tract No. 1, leaving existing roadway and continuing: thence North 1°00'47" East, 235.82 feet; thence North 24°02'45" East, 552.57 feet; thence North 53°24'44" East, 94.76 feet; thence North 88°48' East 98.35 feet; thence South 68°06'45" East, 90.58 feet; thence South 29°19'43" East, 134.58 feet; thence South 76°51'57" East, 61.66 feet; thence North 35°32'15" East, 60.22 feet; thence North 3°31'37" West, 72.34 feet; thence North 12°19' East, 85.01 feet; thence North 9°52' East, 127.66 feet to the terminus of easement.

ALSO TOGETHER WITH a perpetual, non-exclusive private easement for vehicular and pedestrian access, as set forth and described in instrument recorded April 3, 1997 in Instrument No. 199705213, Deed and Mortgage Records, Yamhill County, Oregon.

PARCEL 6:  A tract of land in Section 10, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon, more particularly described as follows:
The East 115 feet of the West 400 feet of the Southwest Quarter of Section 10.
EXCEPTING THEREFROM the South 1604 feet.

PARCEL 7:  A tract of land in Section 10, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon, being part of that tract of land described in Deed from Smith to Milleman and recorded in Instrument No. 199808779, Deed and Mortgage Records, and being more particularly described as follows:
BEGINNING at the Northwest corner of said Milleman tract; thence South 00°27'12" East 100.00 feet along the West line of said Milleman tract to an iron rod; thence South 89°25'50" East 350.99 feet to an iron rod; thence continuing South 89°25'50" East 46.00 feet; thence North 00°27'12" West 108.31 feet to the North line of said Milleman tract; thence South 89°22'10" West 46.00 feet along said North line to an iron rod; thence South 89°22'10" West 350.93 feet along said North line to the point of beginning, as shown by CS-10597.
TOGETHER WITH a permanent 30 foot wide access and utilities easement, the center line of which is more particularly described as follows:
BEGINNING at the Northwest corner of said Milleman tract; thence South 00°27'12" East 100.00 feet along the West line of said Milleman tract to an iron rod; thence South 89°25'50" East 15.00 feet to the True Point of Beginning; thence South 00°27'12" East 575.74 feet parallel with and 15 feet East of the West line of said Milleman tract; thence South 16°54'30" East 174.06 feet; thence South 00°48'15" West 120.63 feet to the South line of said Milleman tract and the end of said center line.
ALSO TOGETHER WITH a permanent access and utilities easement, the perimeter of which is more particularly described as follows:
BEGINNING at the Northwest corner of said Milleman tract; thence south 00°27'12" East 100.00 feet along the West line of said Milleman tract to an iron rod; thence South 89°25'50" East 30.00 feet to the True Point of Beginning; thence South 89°25'50" East 60.50 feet; thence South 36°23'43" West 74.46 feet; thence South 11°49'47" West 74.46 feet to a point that is 30.00 feet East of the West line of said Milleman tract; thence North 00°27'12" West 133.42 feet to the True Point of Beginning.

PARCEL 8:  Being a part of the James P. Yocum Donation Land Claim No. 44 in Sections 8, 9 and 16 in Township 5 south, Range 5 West of the Willamette Meridian in Yamhill County, Oregon, said part being more particularly described as follows:
BEGINNING at the Southeast corner of said Yocum Claim and running thence North along the East line of said Claim, 562.32 feet to the South line of Section 9, Township 5 South, Range 5 West

Legal Description
TICOR TITLE INSURANCE COMPANY
1629 SW Salmon
Portland, OR 97205

9/10

of the Willamette Meridian in Yamhill County, Oregon; thence running East along said South line of said Section, 171.31 feet; thence North 535.92 feet; thence West 171.31 feet to a point on the East line of said Yocum Claim; thence South 75°11' West 501.21 feet; thence North 74°22' West 467.41 feet to the Easterly right of way of Muddy Valley Road (County Road No. 19); thence along said right of way South 17°16' East 1147.84 feet to a point on the South line of said Yocum Claim; thence along the South line of said Claim North 89°59" East 594.00 feet to the point of beginning.

PARCEL 9:  A tract of land in Section 9, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon, and being more particularly described as follows:

BEGINNING at the Northeast corner of that tract of land described in Deed from MILLICENT BURT to ALAN OLSEN and recorded in Film Volume 227, Page 106, Yamhill County Deed and Mortgage Records, said Northeast corner being on the East line of the James Coleman Donation Land Claim No. 40 at a point that is South 36°00'00" West 462.55 feet from the Northeast corner of the South one-half of said Coleman Donation Land Claim; thence continuing South 36°00'00" West 920.26 feet along the East line of said Coleman Donation Land Claim to an iron rod set in CSP-9224 at the East end of a boundary agreement line between SMITH and OLSEN and recorded in Film Volume 233, Pages 1534-1541; thence South 82°03'00" West 209.05 feet along the agreement line; thence North 00°00'00" East (North) 734.56 feet to a point on the North line of said OLSEN tract that is South 87°01'30" West 748.96 feet to the point of beginning; thence North 87°01'30" East 748.96 feet to the point of beginning.------

Legal Description
TICOR TITLE INSURANCE COMPANY
1629 SW Salmon
Portland, OR 97205

10/10

Exhibit B - Page 11 of 11

Exhibit 1
Page 24 of 39

RECORDING REQUESTED BY:

 **TICOR TITLE**

105 NE 4th Street
McMinnville, OR 97128

AFTER RECORDING RETURN TO:
Mary E. Wagner and Steven R. Wagner
15500 SW Dusty Drive
McMinnville, OR 97128

SEND TAX STATEMENTS TO:
Mary E. Wagner and Steven R. Wagner
15500 SW Dusty Drive
McMinnville, OR 97128

206976, 207083, R5509  00700 and R5510  01200
15500 SW Dusty Drive, McMinnville, OR 97128

| Yamhill County Official Records | **201619582** |
| DMR-DDMR | |
| Stn=0 MILLSA | 12/19/2016 03:24:00 PM |
| 3Pgs  $15.00 $11.00 $20.00 | **$51.00** |

I, Brian Van Bergen, County Clerk for Yamhill County, Oregon, certify that the instrument identified herein was recorded in the Clerk records.

Brian Van Bergen - County Clerk

## STATUTORY WARRANTY DEED

James R. Ruggles and Susan L. Ruggles, as tenants by the entirety, Grantor, conveys and warrants to Mary E. Wagner and Steven R. Wagner, as tenants by the entirety, Grantee, the following described real property, free and clear of encumbrances except as specifically set forth below, situated in the County of Yamhill, State of Oregon:

A tract of land located in Sections 9 and 10, Township 5 South, Range 5 West of the Willamette Meridian in Yamhill County, Oregon, being more particularly described as follows:

Commencing at an iron pipe with brass cap at the Southeast corner of said Section 9; thence North 00°27'12" West 645.19 feet to a point on the North line of that tract of land described in deed from SUSAN and JAMES RUGGLES to GLENDA and VAN KECK, recorded June 30, 2005, in Instrument No. 200513588, Deed Records of Yamhill County, Oregon; thence North 89°51'18" East 285.00 feet to the Northeast corner of said KECK tract; thence North 00°27'12" East 348.27 feet to an iron rod marking a point on the East line of that tract of land described in Deed from OREGON TELCO CREDIT UNION, fee simple estate, to JAMES R. RUGGLES and SUSAN L. RUGGLES, husband and wife, recorded May 14, 1999 in Instrument No. 199910178, Deed Records of Yamhill County, Oregon, and the POINT OF BEGINNING; thence South 86°46'02" West 493.62 feet to an iron rod; thence North 14°37'36" West 261.39 feet to an iron rod; thence North 26°00'59" East 155.35 feet to an iron rod; thence North 49°42'33" East 486.63 feet to an iron rod on the North line; thence North 89°57'06" East 114.14 feet to the Northeast corner of said RUGGLES tract; thence South 00°27'12" East 679.50 feet to the POINT OF BEGINNING.

Reserving unto Grantor and Grantor's successors and assigns, a perpetual non-exclusive easement for access to Grantor's adjacent parcel, such easement area being that portion of the property which is located within thirty feet of the Southeast corner of the property.

TOGETHER WITH a non-exclusive road easement over an existing road from the County Road to the above described tract of land, as disclosed by Deed to Robert H. Tapp and Nellie R. Tapp, recorded September 10, 1991 in Film Volume 259, Page 476 and in instrument recorded May 3, 1977 in FilmVolume 119, Page 1805, Deed and Mortgage Records of Yamhill County, Oregon.

THE TRUE AND ACTUAL CONSIDERATION FOR THIS CONVEYANCE IS SIX HUNDRED EIGHTY-TWO THOUSAND AND NO/100 DOLLARS (**$682,000.00**). (See ORS 93.030).

Subject to:

SEE EXHIBIT "A" ATTACHED HERETO AND MADE A PART HEREOF

BEFORE SIGNING OR ACCEPTING THIS INSTRUMENT, THE PERSON TRANSFERRING FEE TITLE SHOULD INQUIRE ABOUT THE PERSON'S RIGHTS, IF ANY, UNDER ORS 195.300, 195.301 AND 195.305 TO 195.336 AND SECTIONS 5 TO 11, CHAPTER 424, OREGON LAWS 2007, SECTIONS 2 TO 9 AND 17, CHAPTER 855, OREGON LAWS 2009, AND SECTIONS 2 TO 7, CHAPTER 8, OREGON LAWS 2010. THIS INSTRUMENT DOES NOT ALLOW USE OF THE PROPERTY DESCRIBED IN THIS INSTRUMENT IN VIOLATION OF APPLICABLE LAND USE LAWS AND REGULATIONS. BEFORE SIGNING OR ACCEPTING THIS INSTRUMENT, THE PERSON ACQUIRING FEE TITLE TO THE PROPERTY SHOULD CHECK WITH THE APPROPRIATE CITY OR COUNTY PLANNING DEPARTMENT TO VERIFY THAT THE UNIT OF LAND BEING TRANSFERRED IS A LAWFULLY ESTABLISHED LOT OR PARCEL, AS DEFINED IN ORS 92.010 OR 215.010, TO VERIFY THE APPROVED USES OF THE LOT OR PARCEL, TO DETERMINE ANY LIMITS ON LAWSUITS AGAINST FARMING OR FOREST PRACTICES, AS DEFINED IN ORS 30.930, AND TO INQUIRE ABOUT THE RIGHTS OF NEIGHBORING PROPERTY OWNERS, IF ANY, UNDER ORS 195.300, 195.301 AND 195.305 TO 195.336 AND SECTIONS 5 TO 11, CHAPTER 424, OREGON LAWS 2007, SECTIONS 2 TO 9 AND 17, CHAPTER 855, OREGON LAWS 2009, AND SECTIONS 2 TO 7, CHAPTER 8, OREGON LAWS 2010.

Exhibit C - Page 1 of 3

Exhibit 1
Page 25 of 39

## STATUTORY WARRANTY DEED
### (continued)

IN WITNESS WHEREOF, the undersigned have executed this document on the date(s) set forth below.

Dated: _12/15/16_

_[signature]_
James R. Ruggles

_[signature]_
Susan L. Ruggles

State of _Arizona_
County of _Pinal_

This instrument was acknowledged before me on _Dec 15 2016_ by James R. Ruggles and Susan Ruggles.

_[signature]_
Notary Public - State of Oregon _Arizona_

My Commission Expires: _Feb 1, 2017_

SOCORRO M. CABALLERO
Notary Public - Arizona
Maricopa County
My Commission Expires
February 1, 2017

Exhibit C - Page 2 of 3

Exhibit 1
Page 26 of 39

**EXHIBIT "A"**
Exceptions

**Subject to:**

The Land has been classified as Farm land, as disclosed by the tax roll. If the Land becomes disqualified, said Land may be subject to additional taxes and/or penalties.

Easement(s) and Maintenance Agreement for the purpose(s) shown below and rights incidental thereto, as granted in a document:

Granted to:        John W. Nelson
Purpose:           Access and utilities
Recording Date:    February 27, 1978
Recording No:      Film Volume 127, Page 275
Affects:           Reference is hereby made to said document for full particulars

Exhibit C - Page 3 of 3

Exhibit 1
Page 27 of 39

File 9410   Sec. 10 T 5 R 5

## E A S E M E N T

FILM 127 PAGE 279

DATED: November 1, 1977.

PARTIES, ADDRESSES,
AND DESIGNATIONS:     Van W. Keck and Glenda R. Keck, Box 214K,
Route 3, McMinnville, Oregon 97128, herein-
after referred to as "Grantor".

Van W. Keck and Glenda R.
Keck, Grantor, conveys to John W. Nelson, P. O. Box 331, Forest Grove,
Oregon 97116, hereinafter referred to as
"Grantee".

In consideration of the sum of $10.00, Van W. Keck and Glenda R.
Keck, Grantor, conveys to John W. Nelson, his heirs, successors,
and assigns, Grantee, a perpetual nonexclusive easement to use a
strip of land more particularly described in Exhibit A which is
attached hereto and incorporated as if set forth verbatim at this
point located across the property of Grantor more particularly
described in Exhibit B which is attached hereto and incorporated
as if set forth verbatim hereat.

The terms of this easement are as follows:

1.  Grantee, his agents, independent contractors, and invitees
shall use the easement strip for road purposes only (excluding
heavy hauling of the type described in paragraph 2) for access to
the property described in Exhibit C and in conjunction with such use
may construct, reconstruct, maintain and repair a road thereon.

2.  Grantor reserves the right to use, construct, reconstruct, and
maintain the road located upon the easement strip for purposes of
access for forest management and heavy hauling of timber, rock or
equipment.  Grantor may grant use rights for such use to third
parties.  The parties shall cooperate during periods of joint use
so that each party's use shall cause a minimum of interference to
the others, however, in case of conflict Grantor's rights of use
shall be dominant.

3.  Grantee agrees to indemnify and defend Grantor from any loss,
claim, or liability to Grantor arising in any manner out of Grantee's
use of the easement strip.  Grantee shall pay Grantor for any mer-
chantable timber or other property of Grantors damaged by Grantee's
use of the easement strip and Grantor shall have no liability to
Grantee or others for any condition existing thereon.

4.  This easement shall be perpetual; however, in the event that it
is not used by Grantee for a period of three years, or if otherwise
abandoned by Grantee, the easement shall automatically expire and
Grantee shall upon request execute a recordable document evidencing
such expiration.

5.  This easement is granted subject to all prior easements or en-
cumbrances of record.

Page 1.  Easement

6. A description of Grantee's property to which this easement is appurtenant is attached hereto marked Exhibit C and incorporated as if set forth verbatim hereat.

IN WITNESS WHEREOF, the parties have caused this instrument to be executed the day and year first above written.

_____          _____
Van W. Keck, Grantor             John W. Nelson, Grantee

_____
Glenda R. Keck, Grantor

STATE OF OREGON, County of Washington) ss. _Cecember 21_, 1977
Personally appeared the above-named Van W. Keck and Glenda R. Keck, and acknowledged the foregoing instrument to be their voluntary act and deed.

Before me:

_____
Notary Public for Oregon
My commission expires: 2-29-80

STATE OF OREGON, County of Washington) ss. _January 23_, 1977
Personally appeared the above-named John W. Nelson and acknowledged the foregoing instrument to be his voluntary act and deed.

Before me:

_____
Notary Public for Oregon
My commission expires: 3-24-80

Page 2.  Easement



EXHIBIT A

FILM 127 PAGE 281

Easement and right of way over, upon and across:
The East 60.00 feet of tract #1 as described in Volume 94,
page 475, Deed Records of Yamhill County, Oregon, and being situated
in the Southwest one-quarter of the Southwest one-quarter of Section
10, Township 5 South, Range 5 West, Willamette Meridian, Yamhill
County, Oregon.

FILM 127 PAGE 282

## EXHIBIT B

Part of Sections 9 and 10 in Township 5 South, Range 5 West of the Willamette Meridian, Yamhill County, Oregon.

Beginning at the Southeast corner of said Section 9, thence East, 400 feet; thence North 640 feet; thence West 2,380 feet, more or less to the East line of the West half of the West half of the Southeast quarter of said Section 9; thence South 640 feet to the South line of said Section 9; thence East along said section line, 1980 feet, more or less to the point of beginning.

EXHIBIT C          FILM 127 PAGE 283

A tract of land situated in the West one-half of the South-west one-quarter of Section 10, Township 5 South, Range 5 West Willamette Meridian, Yamhill County, Oregon, and being more particularly described as follows:

Beginning at a 5/8" iron rod at the Northeast corner of Tract #1 as described in Volume 94, page 475, Deed Records of Yamhill County, Oregon, said point being East 400.00 feet and North 1° 00' 47" East 640.00 feet from the Southwest corner of Section 10, Township 5 South, Range 5 West; thence from said point of beginning West, along the North line of said tract, 115.00 feet to a 5/8" iron rod which is 285.00 feet East of the West line of said Section 10; thence North 1° 00' 47" East, parallel to said West line of Section 10, 964.00 feet to a 5/8" iron rod; thence East 982.35 feet to a 5/8" iron rod; thence continuing East 39.65 feet to the East line of the West one-half of the Southwest one-quarter of said Section 10; thence South 1° 00' 47" West, along said East line 582.50 feet to a point from which an iron rod bears West 46.97 feet; thence West 46.97 feet to said 5/8" iron rod; thence continuing West 400.03 feet to a 5/8" iron rod; thence South 1° 00' 47" West, parallel to the West line of said Section 10, 511.50 feet to a 5/8" iron rod; thence West 460.00 feet to a 5/8" iron rod on the East line of above said Tract #1; Thence North 1° 00' 47" East, along said East line, 130.00 feet to the place of beginning.

Together with the following described easement and right of way:

Beginning at a point on the apparent centerline of County Road #431, said point being South 2672.27 feet and East 1369.01 feet from the Northwest corner of Section 15, Township 5 South, Range 5 West, Willamette Meridian, Yamhill County, Oregon; said easement and right of way being thirty (30) feet in width, fifteen (15) feet on each side of the centerline, except the first 450.00 feet of which is 20.00 feet in width, the boundaries of said right of way being extended or shortened at the angle points and property lines to form a continuous boundary, said centerline following an existing road and being more particularly described as follows:

Thence North 11° 15'          West 450.00 feet;
Thence North  2° 29' 54"  West  50.70 feet;
Thence North  0° 00'          East 153.00 feet;
Thence North 15° 17' 49"  West 104.62 feet;
Thence North 21° 03' 52"  West 106.25 feet;
Thence North  0° 57' 15"  West  40.00 feet;
Thence North 47° 00' 41"  East  90.86 feet;
Thence North  1° 27'          East  79.03 feet;
Thence North  0° 55' 11"  West 135.20 feet;
Thence North  1° 06' 58"  West 285.69 feet;
Thence North 16° 47' 05"  West  72.22 feet;
Thence North 28° 45' 13"  West  74.30 feet;
Thence North 40° 27' 20"  West  98.01 feet;
Thence North 46° 27' 27"  West 160.78 feet;
Thence North 51° 50' 04"  West  90.48 feet;
Thence North 61° 57' 11"  West  85.88 feet;
Thence North 73° 00' 48"  West 183.22 feet;
Thence North 64° 06' 56"  West  73.70 feet;
Thence North 51° 39' 33"  West  72.31 feet;
Thence North 41° 15' 55"  West  63.33 feet;

VOL M 127 PAGE 284

> Thence North 30° 15' 32" West 66.74 feet;
> Thence North 19° 10' 39" West 55.97 feet;
> Thence North 8° 02' 21" West 526.04 feet;

to a point from which the northwest corner of Section 15 bears West 415.00 feet; Thence continuing along said roadway, across the East 60.00 feet of tract #1 as described in Volume 94, page 475, Deed Records of Yamhill County, Oregon, 640.00 feet to a point on the North line of said tract #1, said point being West 45.00 feet from the Northeast corner of said tract #1, said point also being on the South line of the above described tract of land from which the most westerly Southwest corner bears West 70.00 feet.

Reserving the following described easement and right of way, being thirty (30) feet in width, fifteen (15) feet on each side of the centerline, the boundaries of said right of way being extended or shortened at the angle points to form a continuous boundary, being more particularly described as follows:

Beginning at a point on the South line of the above described tract of land from which a 5/8" iron rod at the most westerly Southwest corner of the above described tract of land bears West 70.00 feet;

> Thence North 1°  00' 47" East 235.82 feet;
> Thence North 24° 02' 45" East 552.57 feet;
> Thence North 53° 24' 44" East 94.76 feet;
> Thence North 88° 48'     East 98.35 feet;
> Thence South 68° 06' 45" East 90.58 feet;
> Thence South 29° 19' 43" East 134.58 feet;
> Thence South 76° 51' 57" East 61.66 feet;
> Thence North 35° 32' 15" East 60.22 feet;
> Thence North 3°  31' 37" West 72.34 feet;
> Thence North 12° 19'     East 85.01 feet;
> Thence North 9°  52'     East 127.66 feet

to a point on the North line of said tract of land from which the Northwest corner thereof bears West 737.22 feet.

18.00

59800

STATE OF OREGON
County of YAMHILL

I, Rhoda Coll. County Clerk in and for said County and State, do hereby certify that the within instrument of writing was received and has been by me duly recorded on Page 279 of Vol. 127 of record of Deeds for said County, on the 27 day of Feb A.D. 1972 at

In testimony whereof, I have hereto subscribed my name and affixed my Official Seal
Rhoda Coll. County Clerk

By _____ Deputy

Page 2 — Exhibit C

OFFICIAL YAMHILL COUNTY RECORDS
BRIAN VAN BERGEN, COUNTY CLERK                    2017002€

$61.0

0050166120170000263005005€                      01/06/2017 10:27:35 A

DMR-EDMR        Cnt=1 Stn=3 SUTTONS
$25.00 $5.00 $11.00 $20.00

After Recording. Return To:

Walter R. Gowell, Attorney
P.O. Box 480
McMinnville, OR 97128

## ACCESS AND GATEWAY AGREEMENT

EASEMENT (Clarification)

**RECITALS:**

WHEREAS, James R. and Susan L. Ruggles, as husband and wife, ("Ruggles") own real described on deed as recorded at Fee No. 199910178, Yamhill County Oregon Deeds and Mortgage Records. This property is also identified as Map Tax Lots R5509-700 and R5510-1200 in Yamhill County records, and as 15500 SW Dusty Drive at McMinnville, OR; and

WHEREAS, Harihara Mahesh and Parvathy Mahesh as tenants by the entirety, ("Second Party") own adjacent real property. This property is also identified as Map Tax Lot R5510-1500 in Yamhill County records, and as 15651 SW Dusty Drive at McMinnville, OR; and

WHEREAS, Ruggles has obtained approval for a lot line adjustment between Tax Lots R 5509-700 and R5510-1200 to reconfigure such tax lots as shown on Exhibit B attached hereto; and

WHEREAS, Ruggles and Second Party desire to specify the location of the existing access roadway serving Ruggles parcels and specify the future location for access to such parcels; and

WHEREAS, Ruggles has agreed to install and maintain a twenty-four foot wide gate to provide access to Parcel 1 as shown on Exhibit B.

**NOW THEREFORE**, in consideration of the foregoing Recitals, Ruggles and Second Party do agree as follows:.

1. The existing easement crossing the property of Second Party and providing access to both Ruggles parcels is described on Exhibit A attached hereto and is located as delineated on Exhibit B attached hereto.

2. Future access to Parcels 1 and 2 shown on Exhibit B, shall be from the existing access easement and roadway described on Exhibit A at the specific locations delineated on Exhibit B.

3. Ruggles shall, prior to the sale or transfer of Parcel 1, widen and maintain the existing gate on Parcel 1 in a northerly direction to a total width of at least twenty-four feet, at the location shown on Exhibit B.

Page **1** of **5**

4. Second party agrees not to appeal the approval given by the Yamhill County Commission in Planning Docket No. L-39-16.

5. Ruggles  shall include the following notice on all deeds, mortgages, plats, or any other legal instruments used to convey any interest in Parcel 1 shown on Exhibit B:

> NOTICE: This Property Subject to Access and Gateway Agreement Recorded at [*insert book and page references, County, and date of recording*].

6. Ruggles and Second Party intend that the covenants, conditions and terms of this Agreement are intended to run with and shall be appurtenant to the real property described on Exhibit A and Exhibit B hereto, and shall extend to and be binding upon and inure to the benefit of the heirs, administrators, executors and assigns of the parties identified herein.

Dated: This *13*th day  of December, 2016

_____
James R. Ruggles

_____
Harihara Mahesh

_____
Susan L. Ruggles

_____
Parvathy Mahesh



STATE OF OREGON )
                )    ss.
County of Yamhill )

Personally appeared James R. Ruggles and Susan L. Ruggles this _13th_ day of December, 2016, who, being first duly sworn, acknowledged the foregoing instrument to be their voluntary act and deed.



Before me:

Notary Public of _Oregon_
My Commission Expires: _9-2-2019_

STATE OF OREGON )
                )    ss.
County of Yamhill )

_2017_ Personally appeared Harihara Mahesh and Parvathy Mahesh this _4th_ day of ~~December,~~ _January_ ~~2016,~~ who, being first duly sworn, acknowledged the foregoing instrument to be their voluntary act and deed.



Before me:

Notary Public of _Oregon_
My Commission Expires: _9-2-2019_



Page **3** of **5**

Exhibit E - Page 3 of 5

Exhibit 1
Page 36 of 39

**EXHIBIT** ⏃       EXPIRES 31 DECEMBER 2016

Leland MacDonald & Assoc., LLC
Land Surveyors
3765 Riverside Drive
McMinnville, OR 97128
Phone:  472-7904
Fax  :  472-0367

12 December 2016

Description of Real property for: RUGGLES / MAHESH – Easement over
Mahesh to benefit Ruggles

An easement, 30 feet in width, lying 15 each side of the following
described centerline, located in Section 10, Township 5 South, Range 5
West of the Willamette Meridian in Yamhill County, Oregon, said
centerline being more particularly described as follows:

Beginning at point in the center of an existing driveway and on the
south line of that tract of land described in deed conveyed to
PARVATHY MAHESH and HARIHARA MAHESH recorded September 9,
2013 as Instrument No. 201314209, Deed Records of Yamhill County,
Oregon, from which point the southwest corner of said Section 10
bears South 28°01'15" West 724.83 feet; thence following the
centerline of said driveway the following courses: North 01°04'17"
West 119.94 feet; thence North 13°04'06" West 241.11 feet to the
beginning of a curve concave to the southwest and having a radius of
41.97'; thence 16.47 feet northwesterly along said curve, the chord of
which bears North 24°18'34" West 16.36 feet, to a point where said
driveway centerline crosses the west line of said MAHESH tract and the
end of said described centerline, the sidelines of which to extend and
shorten with said west line, as shown on Exhibit "_ ß _".

The Basis of Bearings for this description is CS-13230.



Easement Map for :
# Mahesh / Ruggles

LOCATION: SE 1/4 SECTION 9, SW 1/4 SECTION 10,
T. 3 S., R. 5 W., WM., YAMHILL COUNTY, OR

TAX LOT: 5509 - 700, 5510 - 1200, 1500

DATE: 8 DECEMBER 2016

1

## CERTIFICATE OF SERVICE

2      I certify that on the __17__ day of September, 2018, I served a true copy of the foregoing
THIRD AMENDED COMPLAINT FOR INJUNCTIVE AND DECLARATORY RELIEF on:

3

4

| Name of person served and service address | Party represented | Manner of service |
|---|---|---|
| 5  Allison Bizzano<br>Lotus Law Group, LLC<br>6  5200 SW Macadam Ave., Ste. 500<br>Portland, OR 97239 | All defendants | Mail |

7

8

### Definitions

9   •   "mail" means depositing the document as ordinary first class mail with the United States Postal Service, in a sealed envelope, postage prepaid to the address listed in this certificate of service

10   •   "fax" means using a fax machine to send the document to the fax number listed in this certificate of service

11   •   "email" means sending an electronic copy of the document to the e-mail listed in this certificate of service pursuant to a written agreement between the parties for service by e-mail

12   •   "office service" means leaving the document at the office address of the person listed in this certificate of service with the person, his/her clerk, or person apparently in charge of the office

13   •   "hand delivery" means by personal hand delivery

14

15

16                   John T. Bridges, OSB #904206

17

18

19

20

21

22

23

24

25

BROWN, TARLOW, BRIDGES
& PALMER, PC
515 E. First Street
Newberg, Oregon 97132
Ph: (503) 538-3138 / Fax: (503) 538-9812

PAGE 11 THIRD AMENDED COMPLAINT FOR
INJUNCTIVE AND DECLARATORY RELIEF

Exhibit 1
Page 39 of 39

1

2

3    IN THE CIRCUIT COURT OF THE STATE OF OREGON

4    FOR THE COUNTY OF YAMHILL

5

6    HARIHARA MAHESH, PARVATHY MAHESH, and MOMTAZI FAMILY LLC,

7                 Plaintiffs,

8         v.

9    STEVEN WAGNER, MARY WAGNER, and RICHARD WAGNER,

10

11                Defendants.

Case No. 17CV15941

DECLARATION OF MAHMOOD MOMTAZI  IN SUPPORT OF MOTION TO SUBSTITUTE PARTIES, FOR LEAVE TO FILE AMENDED COMPLAINT AND TO AMEND CASE CAPTION

12

13         I, Mahmood Momtazi, declare:

14         1.     I am the manager of Momtazi Family LLC, a plaintiff in this action.

15         2.     I am also the manager of Maysara Winery, LLC, a proposed plaintiff in this

16    action.

17         3.     On behalf of Momtazi Family, LLC and Maysara Winery, LLC, I consent to

18    the substitution of Maysara Winery, LLC in place and stead of Momtazi Family, LLC as a

19    party in this matter.

20         4.     Momtazi Family, LLC is the owner of the property described in the Second

21    Amended Complaint as the "Momtazi Property." That property has now been leased to

22    Maysara Winery, LLC. The interest of Maysara Winery, LLC is the one most immediately

23    threatened by the defendants' anticipated development of a marijuana farm operation, and for

24    that reason it is most appropriate for Maysara Winery, LLC to proceed with the causes of

25    action against the defendants.

PAGE 1    DECLARATION OF MAHMOOD MOMTAZI  IN SUPPORT OF MOTION TO SUBSTITUTE PARTIES, FOR LEAVE TO FILE AMENDED COMPLAINT AND TO AMEND CASE CAPTION

**BROWN, TARLOW, BRIDGES & PALMER, PC**
515 E. First Street
Newberg, Oregon  97132
Ph: (503) 538-3138 / Fax: (503) 538-9812

Exhibit 2
Page 1 of 3

1        I hereby declare that the above statement is true to the best of my knowledge and

2    belief, and that I understand it is made for use as evidence in court and is subject to penalty for

3    perjury.

4        Dated: This 26th day of July, 2018

5

6                                    _Moe Momtazi_
                                     _____

7                                    MAHMOOD MOMTAZI

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

PAGE 2    DECLARATION OF MAHMOOD MOMTAZI  IN          **BROWN, TARLOW, BRIDGES**
          SUPPORT OF MOTION TO SUBSTITUTE                     **& PALMER, PC**
          PARTIES, FOR LEAVE TO FILE AMENDED                515 E. First Street
          COMPLAINT AND TO AMEND CASE CAPTION        Newberg, Oregon  97132
                                                  Ph:  (503) 538-3138 / Fax:  (503) 538-9812

Exhibit 2
Page 2 of 3

1    <u>CERTIFICATE OF SERVICE</u>

2         I certify that on the 27th day of July, 2018, I served a true copy of the foregoing
DECLARATION OF MAHMOOD MOMTAZI  IN SUPPORT OF MOTION TO
3    SUBSTITUTE PARTIES, FOR LEAVE TO FILE AMENDED COMPLAINT AND TO
AMEND CASE CAPTION on:

4

5

| Name of person served and service address | Party represented | Manner of service |
|---|---|---|
| Allison Bizzano<br>Lotus Law Group, LLC<br>5200 SW Macadam Ave., Ste. 500<br>Portland, OR 97239 | All defendants | Mail |
| Allison Bizzano<br>allison@lotuslawgroup.com | All defendants | E-mail |
| Ryan Rhoades<br>ryan@lotuslawgroup.com | All defendants | E-mail |
| Smera Vineyards, LLC<br>c/o Attorney John T. Bridges | Proposed plaintiff | Hand delivery |
| Maysara Vineyards, LLC<br>c/o Attorney John T. Bridges | Proposed plaintiff | Hand delivery |

6

7

8

9

10

11

12

13

14

15         A true copy of the same foregoing document(s) was served by the eFiling system at the
16    party's email address as recorded on the date of service in the eFiling system on: none.

17                                        <u>Definitions</u>

18    •    "mail" means depositing the document as ordinary first class mail with the United States Postal Service,
in a sealed envelope, postage prepaid to the address listed in this certificate of service
19    •    "fax" means using a fax machine to send the document to the fax number listed in this certificate of
service
20    •    "email" means sending an electronic copy of the document to the e-mail listed in this certificate of
service pursuant to a written agreement between the parties for service by e-mail
21    •    "office service" means leaving the document at the office address of the person listed in this certificate
of service with the person, his/her clerk, or person apparently in charge of the office
22    •    "hand delivery" means by personal hand delivery

23

24                                        s/  Richard P. Brown
                                        Richard P. Brown, OSB # 073289
25

PAGE 3    DECLARATION OF MAHMOOD MOMTAZI  IN          **BROWN, TARLOW, BRIDGES**
          SUPPORT OF MOTION TO SUBSTITUTE                  **& PALMER, PC**
          PARTIES, FOR LEAVE TO FILE AMENDED          515 E. First Street
          COMPLAINT AND TO AMEND CASE CAPTION    Newberg, Oregon  97132
                                        Ph: (503) 538-3138 / Fax: (503) 538-9812

Exhibit 2
Page 3 of 3

FORM No. P277 – FARM LEASE – Short Form.

© 1988-1995 STEVENS-NESS LAW PUBLISHING CO., PORTLAND, OR    www.stevensness.com

EA    NO PART OF ANY STEVENS-NESS FORM MAY BE REPRODUCED IN ANY FORM OR BY ANY ELECTRONIC OR MECHANICAL MEANS.

THIS LEASE, made and entered into on _____ August 1, 2018 _____, by and between
_____ Montazi Family LLC _____, hereinafter called lessor,
and _____ Maysara Winery LLC _____, hereinafter called lessee;

WITNESSETH: That in consideration of the covenants and agreements herein contained, lessor hereby leases to lessee those premises described as follows:

Maysara Winery LLC would lease the property located at 15765 Muddy Valley road, McMinnville, Oregon, 97128. with all the structures, equipments and all of the grape and other crops from Montazi Family LLC at the price of $179,000.00 (One Hundred Seventy Nine thousand dollars) per month. The monthly rent will be paid at the beginning of each month. All repairs including but not limited to buildings and equipment repairs are the responsibility of Maysara Winery LLC from the start of the 3 year lease period.

in _____ Yamhill _____ County, State of _____ Oregon _____, containing 532 acres, more or less.

TO HAVE AND TO HOLD the above-described premises for a period commencing _____ August 1, 2018 _____, and continuing through _____ August 1  2021 _____. Lessee agrees to pay lessor rent for the premises in the following manner:

Lessee will not assign this lease, nor sublet or permit any person(s) other than members of lessee's family and employees to occupy the same without consent of lessor being first obtained in writing.

All repairs

*See previous page*

If the rent shall be in arrears for more than ___10___ days, or if lessee shall neglect or fail to do, perform, or observe any of the covenants hereinbefore contained which on lessee's part are to be performed, lessor may immediately, or at any time thereafter, and while neglect or default continues, and without further notice or demand, enter into and upon the premises, or any part thereof, repossess the same, and expel lessee, and those claiming under lessee, and remove lessee's effects without being taken or deemed guilty in any manner of trespass and without prejudice to any remedies which might otherwise be used for arrears of rent, or preceding breach of covenant.

If the improvements subject to this lease include housing constructed prior to 1978, see attached Lessor's Disclosure of Information on Lead-Based Paint and/or Lead-Based Paint Hazards (S-N Form No. 504).

Any waiver of any breach of covenant to be kept and performed by lessee shall not be deemed or considered a continuing waiver and shall not operate to bar or prevent lessor from declaring a forfeiture for any succeeding breach, either of the same condition or covenant or otherwise.

In the event any suit or action is brought to collect any rent due hereunder, to enforce any provision of this lease, or to repossess the premises, the losing party agrees to pay such sum as the trial court may adjudge reasonable as attorney fees and costs of such suit or action to be allowed the prevailing party in such suit or action and upon any appeal therefrom.

This instrument shall bind and inure to the benefit of both parties hereto and their respective executors, administrators, successors in interest and assigns.

IN WITNESS WHEREOF, the parties have executed this lease in duplicate on the day and year first written above, any corporate signature being by authority of its board of directors.

Maysara Winery LLC                           Mantazi Family LLC

Moe Mantazi, Owner/director           (Flora Mantazi) treasurer

EXHIBIT A, P.X.



# OREGON LIQUOR CONTROL COMMISSION

Marijuana Business Licenses Approved as of 5/18/2019

| LICENSE NUMBER | LICENSEE NAME | BUSINESS NAME | LICENSE TYPE | ACTIVE | COUNTY | Retail Delivery | Medical Grade | Hemp |
|---|---|---|---|---|---|---|---|---|
| 050 100037147CC | Hotbox Farms LLC | Hotbox Farms | Recreational Retailer | Yes | Baker | | Yes | |
| 050 10011127277 | Scott, Inc | 420VILLE | Recreational Retailer | Yes | Baker | | | |
| 020 10017768FC7 | Burnt River Farms, LLC | Burnt River Farms LLC. | Recreational Producer | Yes | Baker | | | |
| 030 10031846B25 | Burnt River Farms, LLC | Burnt River Farms LLC. | Recreational Processor | Yes | Baker | | | |
| 060 1003692E356 | Burnt River Farms, LLC | Burnt River Farms LLC. | Recreational Wholesaler | Yes | Baker | | | |
| 050 1003713A8A4 | The Coughie Pot, LLC | The Coughie Pot | Recreational Retailer | Yes | Baker | | | |
| 050 10047883377 | Sumpter Nugget, LLC | Sumpter Nugget | Recreational Retailer | Yes | Baker | | Yes | |
| 030 10071310CDB | Nugget Candy Co, LLC | Nugget Candy Co, LLC | Recreational Processor | Yes | Baker | | | |
| 060 10079080A50 | 420BUNKERVILLE LLC | 420 Bunkerville | Recreational Wholesaler | Yes | Baker | | | |
| 060 1010135EC04 | Hotbox Farms LLC | Hotbox Farms | Recreational Wholesaler | Yes | Baker | | | |
| 020 10001223B25 | Fire Creek Farms LLC. | Fire Creek Farms | Recreational Producer | Yes | Benton | | | |
| 020 10013554D9 | Country Grow, LLC | Country Grow | Recreational Producer | Yes | Benton | | | |
| 020 1000140D286 | Bosmere Farms Inc. | Bosmere Farms, Inc. | Recreational Producer | Yes | Benton | | | |
| 020 10004312ECD | Grasshopper Farm LLC | Cascade Valley Cannabis | Recreational Producer | Yes | Benton | | | |
| 020 1001124042C | Apollo Grown Inc. | Apollo Grown Inc. | Recreational Producer | Yes | Benton | | | |
| 020 1001135132A | Next Generation Nurseries, LLC. | Next Generation Nurseries | Recreational Producer | Yes | Benton | | | |
| 020 100151214C6 | Archer Farms LLC | Amber Creek | Recreational Producer | Yes | Benton | | | |
| 030 1001972282D | C&R Oregon Corporation | C&R Oregon Corporation | Recreational Processor | Yes | Benton | | Yes | Yes |
| 020 1002624CA64 | FirstEmerald LLC | Happy Cabbage Farms | Recreational Producer | Yes | Benton | | | |
| 020 1002642637F | Grizzilla Farms, LLC | Grizzilla Farms | Recreational Producer | Yes | Benton | | | |
| 050 100297375C8 | COPR Incorporated | Green Room | Recreational Retailer | Yes | Benton | Yes | Yes | |
| 020 10029958F48 | Tenacious, LLC | Bloom Hill Botanicals | Recreational Producer | Yes | Benton | | | |
| 030 1003030B124 | FirstEmerald LLC | Happy Cabbage Farms | Recreational Processor | Yes | Benton | | | |
| 050 100331502C1 | Omnific Sol Limited | Beaver Bowls | Recreational Retailer | Yes | Benton | Yes | Yes | |
| 020 10035529C65 | Pacific Commercial Holdings LLC | Oregon Genetics | Recreational Producer | Yes | Benton | | | |
| 020 10035593CF8 | The Dank Side LLC | Dankside Farms | Recreational Producer | Yes | Benton | | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 050 10038995791 | COPR Incorporated | Green Room (Campus) | Recreational Retailer | Yes | Benton | | Yes |
| 060 1004153836F | C&R Oregon Corporation | C&R Oregon Corporation | Recreational Wholesaler | Yes | Benton | | Yes |
| | | | | | | | |
| 050 100427322D0 | High Quality Compassion LLC | High Quality Compassion | Recreational Retailer | Yes | Benton | Yes | Yes |
| 030 1004307CC7D | Apollo Grown, Inc. | Apollo Grown Inc; E-Co Dabs | Recreational Processor | Yes | Benton | | |
| 050 1004474B67D | The Agrestic LLC | The Agrestic South | Recreational Retailer | Yes | Benton | Yes | Yes |
| 050 1004475152E | The Agrestic North, Inc. | The Agrestic North Inc | Recreational Retailer | Yes | Benton | Yes | Yes |
| 050 1004605A8E3 | Corvallis Retail, LLC | Mr. Nice Guy Corvallis | Recreational Retailer | Yes | Benton | Yes | Yes |
| 050 1004655956O | ZERJAN LLC | Marie Janes Cannabis Connection | Recreational Retailer | Yes | Benton | Yes | Yes |
| 030 100468103AD | Molecular Masses LLC | Green Valley Chocolates | Recreational Processor | Yes | Benton | | Yes |
| 020 10047401654 | Renegade Roots, Inc. | Renegade Roots | Recreational Producer | Yes | Benton | | |
| 020 10048973353 | High River Farms, LLC | High River Farms | Recreational Producer | Yes | Benton | | |
| 020 1004953ADCF | Arbutus Roots Inc | Arbutus Roots | Recreational Producer | Yes | Benton | | |
| 030 1005028B660 | Pacific Commercial Holdings LLC | Oregon Genetics | Recreational Processor | Yes | Benton | | |
| | | | | | | | |
| 050 10051701948 | Dess Enterprises LLC | Sativa's Place | Recreational Retailer | Yes | Benton | | |
| 020 1005602453F | Oregon Dreams LLC | Oregon Dreams | Recreational Producer | Yes | Benton | | |
| 020 10057429007 | Stoneygoat Farms LLC; West Coast Gardens, LLC | Stoneygoat Farms | Recreational Producer | Yes | Benton | | |
| 020 1005869EE1A | Black Fire Farms, LLC | Blackfire Farms | Recreational Producer | Yes | Benton | | |
| 030 1006263C296 | Beatnick's Finest, LLC | Beatnick's Finest | Recreational Processor | Yes | Benton | | Yes |
| 060 10062820F95 | Pacific Commercial Holdings LLC | Oregon Genetics | Recreational Wholesaler | Yes | Benton | | |
| | | | | | | | |
| 020 10068802126 | Nature's Path LLC | Nature's Path | Recreational Producer | Yes | Benton | | |
| 020 10071128A1B | Beatnick's Finest, LLC | Beatnick's Finest | Recreational Producer | Yes | Benton | | |
| 020 10083452027 | Mercury Primo INC. | Mercury Primo INC | Recreational Producer | Yes | Benton | | |
| 010 10087092BDA | PREE Laboratories LLC | PREE | Laboratory | Yes | Benton | | |
| 050 1008848DCF8 | MNG Holdings, LLC | Mr. Nice Guy Retail | Recreational Retailer | Yes | Benton | | |
| 050 10000680436 | Elsner Inc. | MARITIME CAFE | Recreational Retailer | Yes | Clackamas | Yes | Yes |
| 020 10000876283 | High Productions LLC | High Productions LLC | Recreational Producer | Yes | Clackamas | | |
| 020 100010499D8 | Solar Fresh, LLC | sofresh farms | Recreational Producer | Yes | Clackamas | | |
| 020 1000124228F | B-Cubed, LLC | Ridgeback Cannabis | Recreational Producer | Yes | Clackamas | | |
| 020 1000131F8D2 | Canby Growing Farms, Inc. | Aroma | Recreational Producer | Yes | Clackamas | | |
| 020 1000139BC13 | Evergreen Harvest LLC | Evergreen Harvest | Recreational Producer | Yes | Clackamas | | |
| 020 1000141D7D2 | PWCC, LLC | Bull Run Craft Cannabis | Recreational Producer | Yes | Clackamas | | |
| 020 100014341E7 | High Spirit Acres, LLC & Tap-Reloop, LLC | High Spirit Acres | Recreational Producer | Yes | Clackamas | | |
| 020 1000193BA66 | High Noon Farm LLC | High Noon Cultivation | Recreational Producer | Yes | Clackamas | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | |
|---|---|---|---|---|---|---|
| 020 10002678151 | Tap-Reloop, LLC & High Spirit Acres, LLC | Tap-Reloop, LLC | Recreational Producer | Yes | Clackamas | |
| 020 10002976C07 | Frost Factory LLC | Frost Factory | Recreational Producer | Yes | Clackamas | |
| 020 10003270D7B | Black Crow Grow Company LLC | Black Crow | Recreational Producer | Yes | Clackamas | |
| 060 10003283A31 | Bella Caramella LLC | BHOmbChelly's Jelly's | Recreational Wholesaler | Yes | Clackamas | |
| 030 1000330C704 | Bella Caramella LLC | BHOmbChelly's Jelly's | Recreational Processor | Yes | Clackamas | Yes |
| 020 10005699B79 | Dharma Organic Gardens Corporation | Dharma Organic Gardens Corporation | Recreational Producer | Yes | Clackamas | |
| 020 1000634CFB2 | Workingman's Bud LLC | Workingman's Bud | Recreational Producer | Yes | Clackamas | |
| 050 10006476DA7 | Oregon Bud Company, LLC | Oregon Bud Company | Recreational Retailer | Yes | Clackamas | |
| 020 10007025389 | GMG, LLC | Troutman Farms | Recreational Producer | Yes | Clackamas | |
| 020 1000739670C | Green Acres of Oregon | Green Acres of Oregon | Recreational Producer | Yes | Clackamas | |
| 020 10007450C46 | G and M Manufacturing LLC | Nelson and Company Organics | Recreational Producer | Yes | Clackamas | |
| 020 10007701E99 | GREEN DRAGON GARDENS, LLC | Green Dragon Gardens | Recreational Producer | Yes | Clackamas | |
| 030 10007711A04 | Green Dragon Extracts, LLC/ Green Dragon Wholesale, LLC | Green Dragon Extracts | Recreational Processor | Yes | Clackamas | |
| 020 1000776FEE5 | Kush King Enterprise LLC | Kush King Enterprise LLC | Recreational Producer | Yes | Clackamas | |
| 020 10008292F65 | Lisa Atherton / Scott Atherton | Alright Acres | Recreational Producer | Yes | Clackamas | |
| 020 10008849168 | Fern Hollow LLC | Fern Hollow LLC | Recreational Producer | Yes | Clackamas | |
| 020 10008852B8D | Portland High Standards, Inc | Portland High Standards, Inc. | Recreational Producer | Yes | Clackamas | |
| 060 10009170038 | Green Dragon Wholesale, LLC / Green Dragon Extracts LLC | Green Dragon Wholesale | Recreational Wholesaler | Yes | Clackamas | |
| 020 100095900D3 | GEFES, LLC | Oregon's Own | Recreational Producer | Yes | Clackamas | |
| 020 1000972D0CA | Raymond Miller & Deborah Miller | Smokey Mountain High | Recreational Producer | Yes | Clackamas | |
| 020 10010495C5F | GREEN CHOICE FARMS, LLC | Green Choice Farms | Recreational Producer | Yes | Clackamas | |
| 020 100115598E5 | Cannabis Agricultural Nexus | Headrush Hill Farms | Recreational Producer | Yes | Clackamas | |
| 020 100140402E1 | Oregon Blissful Botanicals LLC | Oregon Blissful Botanicals | Recreational Producer | Yes | Clackamas | |
| 020 100158612C3 | Deep Creek Gardens LLC. | Deep Creek Gardens LLC | Recreational Producer | Yes | Clackamas | |
| 020 10015951672 | Gadsden Gardens, Inc. | Gadsden Gardens, Inc. | Recreational Producer | Yes | Clackamas | |
| 020 1001708B711 | Eagle Creek Growers LLC | Eagle Creek Growers LLC | Recreational Producer | Yes | Clackamas | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

3 of 72

Exhibit 4
Page 3 of 72

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 1001709DB77 | Wyld Farms llc | Wyld Craft | Recreational Producer | Yes | Clackamas | | |
| 020 1001712E3DA | Pudding River Enterprises LLC | Pudding River Enterprises LLC | Recreational Producer | Yes | Clackamas | | |
| 020 1001353A90 | Dawn Sayles & Roger Sayles | TMW | Recreational Producer | Yes | Clackamas | | |
| 020 100178104E1 | Two Phat Buds, LLC | Two Phat Buds | Recreational Producer | Yes | Clackamas | | |
| 020 1001810F4B7 | Midori Farms LLC & Eric Bizon | Midori Farms, LLC | Recreational Producer | Yes | Clackamas | | |
| 020 1001920381A | Sandy River Organics LLC | Sandy River Organics | Recreational Producer | Yes | Clackamas | | |
| 020 1001946446B | Cirrus Green LLC | Cirrus Green LLC | Recreational Producer | Yes | Clackamas | | |
| 030 10019475C72 | Green Mile Enterprises LLC | Green Mile Enterprises LLC | Recreational Processor | Yes | Clackamas | | Yes |
| 010 1002015CA5E | Chemhistory LLC/ Alex Hoggan | Chemhistory | Laboratory | Yes | Clackamas | | |
| 020 1002017A034 | UBC, LLC | Noblecraft | Recreational Producer | Yes | Clackamas | | |
| 020 100207137EB | Skunk Valley Farm, LLC | Skunk Valley Farm, LLC | Recreational Producer | Yes | Clackamas | | |
| 020 1002079985 | Northwest Greeneries, Inc. | NW Greeneries | Recreational Producer | Yes | Clackamas | | |
| 020 1002080A7CF | Farms of the Future Inc. | Synergy Farms | Recreational Producer | Yes | Clackamas | | |
| 020 10021210781 | Mulino Agricultural II LLC | Cannananda | Recreational Producer | Yes | Clackamas | | |
| 020 1002187AD2D | Belmont & Roe LLC | Belmont & Roe | Recreational Producer | Yes | Clackamas | | |
| 020 10022459A6C | Orgo Farms, LLC | Orgo Farms | Recreational Producer | Yes | Clackamas | | |
| 020 1002250AD7C | The Clone Brothers LLC | The Clone Brothers | Recreational Producer | Yes | Clackamas | | |
| 020 1002281D780 | GOG LLC | Valor Cannabis | Recreational Producer | Yes | Clackamas | | |
| 020 1002299A014 | Red Wing Enterprise Farms, Inc | Red Wing Enterprise Farms, Inc | Recreational Producer | Yes | Clackamas | | |
| 020 1002357FBBD | C9F LLC | Cloud 9 Farms | Recreational Producer | Yes | Clackamas | | |
| 020 1002416DB14 | Logan Project, LLC | Donger Farms | Recreational Producer | Yes | Clackamas | | |
| 050 1002483A9C1 | The Green Planet, Inc | The Green Planet | Recreational Retailer | Yes | Clackamas | Yes | Yes |
| 060 1002486ABCF | HoodView Cannabis LLC | HoodView Cannabis Distributing | Recreational Wholesaler | Yes | Clackamas | | Yes |
| 020 10025042247 | Geiger Industries LLC | Panda Farms | Recreational Producer | Yes | Clackamas | | |
| 020 10025592184 | Indoor Orchards, LLC | Indoor Orchards | Recreational Producer | Yes | Clackamas | | |
| 020 10025873DD3 | Greenway Farm LLC | Greenway Farm LLC | Recreational Producer | Yes | Clackamas | | |
| 020 10025979B73 | Noble Farms LLC | Noble Farms | Recreational Producer | Yes | Clackamas | | |
| 020 10026114352 | Eco Firma Farms LLC | Eco Firma Farms LLC | Recreational Producer | Yes | Clackamas | | |
| 020 1002630D5FA | Northstar Botanicals Inc | Northstar Botanicals | Recreational Producer | Yes | Clackamas | | |
| 020 10026562977 | WCC | West Coast Chronics | Recreational Producer | Yes | Clackamas | | |
| 020 100278076DC | Cascadia Elevated Agriculture Corporation | Elevated Agriculture | Recreational Producer | Yes | Clackamas | | |
| 020 10029048597 | GK Wholesale LLC | GK Wholesale LLC | Recreational Producer | Yes | Clackamas | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

Exhibit 4
Page 4 of 72

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 10029164A07 | Happy Hollow Farms - Production - Oregon City Inc. | Quantum Oregon | Recreational Producer | Yes | Clackamas | | |
| 020 100292516BA | High Ridge Farms LLC | High Ridge Farms | Recreational Producer | Yes | Clackamas | | |
| 030 1002931FDDD | Dr Phill's Pharma LLC | Dr Phill's Pharma | Recreational Processor | Yes | Clackamas | Yes | Yes |
| 020 1003022478D | Gnome Grown LLC | Gnome Grown | Recreational Producer | Yes | Clackamas | | |
| 020 1003026BC57 | The Dutch, LLC. | The Dutch | Recreational Producer | Yes | Clackamas | | |
| 030 1003109E26A | Northwest Confections, LLC | Wyld | Recreational Processor | Yes | Clackamas | | Yes |
| 020 10031139AAB | Agronomi LLC | Agronomi | Recreational Producer | Yes | Clackamas | | |
| 020 1003119FF11 | Top Notch Genetics, LLC | Top Notch Genetics | Recreational Producer | Yes | Clackamas | | |
| 020 1003154CD80 | Wee Farms, LLC | Wee Farms | Recreational Producer | Yes | Clackamas | | |
| 020 100315580DD | Green Factory LLC | Artisan Agriculture | Recreational Producer | Yes | Clackamas | | |
| 020 1003165E8AB | HQFARMS LLC | HQFarms | Recreational Producer | Yes | Clackamas | | |
| 020 1003285F88D | Harvest Farms LLC | Harvest Farms LLC | Recreational Producer | Yes | Clackamas | | |
| 020 1003298A139 | Willamette Enterprises LLC | Furthur Farms | Recreational Producer | Yes | Clackamas | | |
| 020 10033080DFC | Almadula LLC | Almadula | Recreational Producer | Yes | Clackamas | | |
| 020 1003336344F2 | Happy Bud Farms, LLC | Happy Bud Farms | Recreational Producer | Yes | Clackamas | | |
| 020 1003391638A | Brown Bag Partners, LLC | Alibi Cannabis | Recreational Producer | Yes | Clackamas | | |
| 030 1003392593C | Helio Estates, Inc | Fully Baked Edibles | Recreational Processor | Yes | Clackamas | | |
| 030 1003405908O | Oregon Candy Farm, LLC | Oregon Candy Farm | Recreational Processor | Yes | Clackamas | Yes | |
| 030 1003439794C0 | Empower Essential Oils, LLC | Empower Bodycare/ Empower Oil | Recreational Processor | Yes | Clackamas | Yes | Yes |
| 030 100351367B7 | Odin Distillations LLC | Odin Distillations LLC | Recreational Processor | Yes | Clackamas | Yes | Yes |
| 020 1003516F56E | Bimini Farms, Inc. | Bimini Farms, Inc | Recreational Producer | Yes | Clackamas | | |
| 020 1003596AC50 | Otto's OG Farm Inc. | Otto's OG Farm | Recreational Producer | Yes | Clackamas | | |
| 020 1003683BF3A | AMS Holdings LLC | Terra Canna Farm | Recreational Producer | Yes | Clackamas | | |
| 030 10037360034 | Oregon Oil Technologies, LLC | Oregon Oil Technologies, LLC | Recreational Processor | Yes | Clackamas | | |
| 020 10037377E46 | Saint J. Enterprises, LLC | Grasp Organics | Recreational Producer | Yes | Clackamas | | |
| 060 1003757C9F3 | Evrgrn LLC | evrgrn llc | Recreational Wholesaler | Yes | Clackamas | Yes | |
| 050 1003857B96E | Today's Herbal Choice, Inc. | Today's Herbal Choice, Inc. | Recreational Retailer | Yes | Clackamas | Yes | |
| 030 10039682015 | LMJ Partners, LLC | Laurie & MaryJane | Recreational Processor | Yes | Clackamas | | |
| 030 1003980D6B6 | Tozmoz LLC | Tozmoz | Recreational Processor | Yes | Clackamas | | |
| 050 1003982706 | JOMOSH, LLC | Bigfoot Bud Company | Recreational Retailer | Yes | Clackamas | Yes | Yes |
| 050 10041449712 | Deshe' Inc | Deshe | Recreational Retailer | Yes | Clackamas | | |
| 020 1004186D6FB | Stone Age Farms LLC | Excolo | Recreational Producer | Yes | Clackamas | | |
| 030 1004205E3CB | Hana Medicinals LLC | Hana Medicinals | Recreational Processor | Yes | Clackamas | | |
| 020 1004259EB0B | Cascade Agricultural Sciences LLC | Old Apple Farm | Recreational Producer | Yes | Clackamas | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 10042753B4C | L & D Development LLC | Laughing Dog Farms | Recreational Producer | Yes | Clackamas | | |
| 020 100430972E9 | SLO MO, INC. | SLO MO | Recreational Producer | Yes | Clackamas | | |
| 020 10043215787 | 99 North Corporation | 99 North | Recreational Producer | Yes | Clackamas | | |
| 050 1004322D06D | Little Amsterdam Wellness Center LLC | Little Amsterdam Wellness Center | Recreational Retailer | Yes | Clackamas | | Yes |
| 030 10043426736 | Epicurean Edibles LLC/Revolution Green LLC | Upward/Revolution Green | Recreational Processor | Yes | Clackamas | | |
| 020 1004362076D | ABC Garden Company LLC | St. Augustine Gardens & Imperial Gardens | Recreational Producer | Yes | Clackamas | | |
| 020 100446164FE | Inner Rhythm, LLC | Inner Rhythm | Recreational Producer | Yes | Clackamas | | |
| 050 1004511D431 | Gnome Grown Retail LLC | Gnome Grown Oregon | Recreational Retailer | Yes | Clackamas | Yes | Yes |
| 050 10045349EFC | SMOKE ON THE MOUNTAIN LLC | SMOKE ON THE MOUNTAIN LLC | Recreational Retailer | Yes | Clackamas | Yes | Yes |
| 030 10045958630 | Clay Wolf LLC | Claywolf | Recreational Processor | Yes | Clackamas | | |
| 020 10045990CBA | North Tree Company LLC | Campfire Cannabis | Recreational Producer | Yes | Clackamas | | |
| 030 100470888B5F | HAPPY HOLLOW FARMS, INC. | Happy Hollow Farms, Inc. | Recreational Processor | Yes | Clackamas | | |
| 060 100471033DB | HAPPY HOLLOW FARMS, INC. | Happy Hollow Farms, Inc. | Recreational Wholesaler | Yes | Clackamas | | |
| 020 10047374776 | HAPPY HOLLOW FARMS, INC. | Happy Hollow Farms | Recreational Producer | Yes | Clackamas | | |
| 030 10047671F96 | Pinnacle Processing, LLC | Pinnacle Processing | Recreational Processor | Yes | Clackamas | | Yes |
| 020 1004838EFA3 | BA Botanicals LLC | BA Botanicals | Recreational Producer | Yes | Clackamas | | |
| 020 1004882135F | Greenfarm Industries LLC | Greenfarm Industries | Recreational Producer | Yes | Clackamas | | |
| 030 100515417E0 | Muru LLC | Muru | Recreational Processor | Yes | Clackamas | | Yes |
| 020 1005157CEB7 | Clear Creek Holdings LLC | Clear Creek Cannabis | Recreational Producer | Yes | Clackamas | | |
| 020 10051818F85 | DL Management Group, Inc. | De Koning | Recreational Producer | Yes | Clackamas | | |
| 020 10051825677 | Empire State Boys, LLC | Empire State Boys, LLC | Recreational Producer | Yes | Clackamas | | |
| 020 1005237_5219 | Springwater Organics LLC | Springwater Organics | Recreational Producer | Yes | Clackamas | | |
| 050 10054270DD5 | Stoney Only Clackamas LLC | Stoney Only Clackamas | Recreational Retailer | Yes | Clackamas | Yes | Yes |
| 020 10054289783 | Fourganic Farms | Fourganic Farms | Recreational Producer | Yes | Clackamas | | |
| 020 1005584B72B | Blank Street Urban Farms, Inc. | Blank Street Urban Farms | Recreational Producer | Yes | Clackamas | | |
| 020 10056404377 | Bornstedt, LLC | Lifestyle Farms | Recreational Producer | Yes | Clackamas | | |
| 050 10056731BDF | GSM CONSULTING LLC | green stop meds | Recreational Retailer | Yes | Clackamas | | |
| 050 1005686A8BD | Gnome Grown Retail LLC | Gnome Grown Oregon | Recreational Retailer | Yes | Clackamas | Yes | Yes |
| 020 1005719BFF5 | Flint Farms LLC | Flint Farms | Recreational Producer | Yes | Clackamas | | |
| 050 1005733CE1E | PNW Cannabis, LLC | Top Shelf Budz | Recreational Retailer | Yes | Clackamas | Yes | Yes |
| 020 1005783E99F | Terra Mater Reserve Inc. | Terra Mater Reserve | Recreational Producer | Yes | Clackamas | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | |
|---|---|---|---|---|---|---|
| 020 1005806F2A0 | Applied Science Farming, LLC | Applied Science Farming | Recreational Producer | Yes | Clackamas | |
| 020 1005908F614 | Bad Moon Rising LLC | Boring Weed Company | Recreational Producer | Yes | Clackamas | |
| 020 1005952EBDF | America1776 LLC | America1776 LLC | Recreational Producer | Yes | Clackamas | |
| 050 1005995905E3 | GW Retail 220 SW 1st Inc. | Electric Lettuce | Recreational Retailer | Yes | Clackamas | |
| 050 1005978077D | WWMP, LLC/ OC Joe, LLC | Kaleafa OC | Recreational Retailer | Yes | Clackamas | Yes Yes |
| 050 10060518DA7 | Wild West Emporium - Molalla - Oregon City, Inc. | Wild West Emporium | Recreational Retailer | Yes | Clackamas | Yes Yes |
| 020 100608464AD | Molalla River Enterprises East, LLC | Molalla River Enterprises East, LLC | Recreational Producer | Yes | Clackamas | |
| 020 1006086FC27 | Molalla River Enterprises West, LLC | Molalla River Enterprises West, LLC | Recreational Producer | Yes | Clackamas | |
| 020 10061378DAE | De Terra, LLC | De Terra | Recreational Producer | Yes | Clackamas | |
| 030 1006226EA9B | Edibles LLC | MAJIK EDIBLES | Recreational Processor | Yes | Clackamas | |
| 030 1006358541A | 2nd Arrow Oil, LLC | 2nd Arrow Oil Co. | Recreational Processor | Yes | Clackamas | Yes |
| 020 1006364E40B | High Places LLC | High Places | Recreational Producer | Yes | Clackamas | |
| 030 1006488724F | C&R PRODUCTS LLC | C&R Products, LLC | Recreational Processor | Yes | Clackamas | |
| 020 1006541F4B9 | DG Farms LLC | DG Farmz | Recreational Producer | Yes | Clackamas | |
| 030 1006565691FC8 | M2B Global, Inc. | TREETS | Recreational Processor | Yes | Clackamas | |
| 020 1006576E869 | Deshe' Inc | Deshe' | Recreational Producer | Yes | Clackamas | |
| 030 100659693F0 | Patch and Process LLC | Synergy Skin Worx | Recreational Processor | Yes | Clackamas | |
| 030 10066556E3E | Toro Ma, LLC | Toro Ma, LLC | Recreational Processor | Yes | Clackamas | |
| 020 1006661297 | Dank Bros LLC | Dank Bros, LLC | Recreational Producer | Yes | Clackamas | |
| 050 100671665A3 | Stumptown Cannabis LLC | Stumptown Cannabis | Recreational Retailer | Yes | Clackamas | Yes Yes |
| 020 1006728339F | Oregon Compassion Solutions LLC | Shango | Recreational Producer | Yes | Clackamas | |
| 020 100677517F8 | R & D Enterprises, LLC. | R & D Northwest | Recreational Producer | Yes | Clackamas | |
| 020 1006794E71A | TM AG Peter LLC/Peter Munro | TM AG Peter | Recreational Producer | Yes | Clackamas | |
| 030 1006808389A | EDIBOLOGY LLC | EDIBOLOGY | Recreational Processor | Yes | Clackamas | |
| 020 100682137B6 | BBHC LLC | Hesperides Garden | Recreational Producer | Yes | Clackamas | |
| 020 1006890F472 | Viridia Farms LLC | Viridia Farms | Recreational Producer | Yes | Clackamas | |
| 020 1006910E444 | Enterprise Farm LLC | Artisan Grown | Recreational Producer | Yes | Clackamas | |
| 020 1006912001D | Enterprise Farm LLC | Artisan Grown | Recreational Producer | Yes | Clackamas | |
| 020 10070365F5A | Little Granny's Garden Inc | Little Granny's Garden Inc. | Recreational Producer | Yes | Clackamas | |
| 020 10071751F4B | Zelona LLC | Zelona LLC | Recreational Producer | Yes | Clackamas | |
| 020 10071771A8C | Hardwoods, Inc. | Hardwoods | Recreational Producer | Yes | Clackamas | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| 020 100726785B3 | Oregon Compassion Solutions LLC | Shango | Recreational Producer | Yes | Clackamas |
|---|---|---|---|---|---|
| 020 1007331ADCB | Palladium Solutions, LLC | PALLADIUM SOLUTIONS, LLC DBA Loud AF | Recreational Producer | Yes | Clackamas |
| 020 1007448C369 | Living Things LLC | Living Things | Recreational Producer | Yes | Clackamas |
| 020 10074973A9C | OpCo Production 2, LLC | TJ's Gardens (PDX) | Recreational Producer | Yes | Clackamas |
| 030 100761800BC | Gravity Provisions LLC | Gravity Provisions | Recreational Processor | Yes | Clackamas |
| 020 1007688D38D | Dutch Valley Farms LLC | Dutch Valley Farms | Recreational Producer | Yes | Clackamas |
| 020 1007794316B | LTVR Heiple LLC | LTVR Heiple | Recreational Producer | Yes | Clackamas |
| 030 10078106814 | The Grasse Company, LLC | The Grasse Company | Recreational Processor | Yes | Clackamas |
| 020 1007815E0EA | Heiple L5 LLC | Heiple L5 | Recreational Producer | Yes | Clackamas |
| 030 1007824D43 | JAWC LLC | Mule Extracts | Recreational Processor | Yes | Clackamas |
| 020 1007858468D | BNR2 INC | TruGanic Hybrid Cultivation | Recreational Producer | Yes | Clackamas |
| 030 1007865B190 | GreenEnvy LLC | GreenEnvy | Recreational Processor | Yes | Clackamas |
| 020 1007888F21A | WJK International LLC | WJK International | Recreational Producer | Yes | Clackamas |
| 020 1007896E80B | Heiple L3 LLC | Heiple L3 | Recreational Producer | Yes | Clackamas |
| 020 100791131CE | Green Farms LLC | Green Farms LLC | Recreational Producer | Yes | Clackamas |
| 020 1007944FFDB | KNF Farms, LLC | KNF Farms, LLC | Recreational Producer | Yes | Clackamas |
| 060 1007965655A | Muru Wholesale LLC | Muru Wholesale | Recreational Wholesaler | Yes | Clackamas |
| 020 10079824036 | Sunlight Ridge, LLC | Sunlight Ridge, LLC | Recreational Producer | Yes | Clackamas |
| 020 1008021F51D | Folium Farms, LLC | Folium Farms | Recreational Producer | Yes | Clackamas |
| 050 1008104176 4 | CBN OC, INC | Cannabis Nation Oregon City | Recreational Retailer | Yes | Clackamas |
| 060 10082054D82 | Green Leaf Protection 503 LLC | Green Leaf Protection 503 | Recreational Wholesaler | Yes | Clackamas |
| 020 1008229A35F | Paschal Farms, Inc | Paschal Farms | Recreational Producer | Yes | Clackamas |
| 060 1008261C4C8 | CBN Supply Company | Cannabis Nation Supply Co | Recreational Wholesaler | Yes | Clackamas |
| 020 1008331E287 | Truly Blended LLC | Makru Farms | Recreational Producer | Yes | Clackamas |
| 020 1008332 2EE4 | Eagle Valley Farm LLC | Eagle Valley Farm LLC | Recreational Producer | Yes | Clackamas |
| 020 1008484D051 | Good Flower, LLC | Good Flower, LLC | Recreational Producer | Yes | Clackamas |
| 050 1008521615D | JIA Holdings Ltd | Paradise Found | Recreational Retailer | Yes | Clackamas |
| 030 1008541D36B | Oregon Processing Solutions, LLC | Oregon Processing Solutions | Recreational Processor | Yes | Clackamas |
| 020 1008624B00D | Verdant Farm, LLC | Verdant Farm, LLC | Recreational Producer | Yes | Clackamas |
| 050 10086554F25 | CFA RETAIL LLC | Chalice Farms | Recreational Retailer | Yes | Clackamas |
| 050 1008759BD28 | Tidepool Oregon City, Inc. | Five Zero Trees | Recreational Retailer | Yes | Clackamas |
| 020 10087807B86 | Noble Sprout Farms Inc. | Rip City Green | Recreational Producer | Yes | Clackamas |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | |
|---|---|---|---|---|---|
| 020 1008796FA70 | D&C Holdings LLC | Prime Pine Co | Recreational Producer | Yes | Clackamas |
| 050 1008835510A | PPC Holdings, LLC and Daryl Bell | West | Recreational Retailer | Yes | Clackamas |
| 020 1008901972C | Bull Moon Inc. | Bull Moon | Recreational Producer | Yes | Clackamas |
| 030 10089201B4 | G and M Manufacturing LLC | Nelson and Company Organics | Recreational Processor | Yes | Clackamas |
| 020 1009009E49E | Star Dog Farms LLC | Star Dog Farms | Recreational Producer | Yes | Clackamas |
| 060 1009031DBC6 | JIA Holdings Ltd | PF Wholesale | Recreational Wholesaler | Yes | Clackamas |
| 020 1009075D93F | THIS BUDZ FOR YOU FARMS, LLC | This Budz For You Farms | Recreational Producer | Yes | Clackamas |
| 020 10091450C38 | Southeastern Headquarters LLC | Southeastern Headquarters (SEHQ) | Recreational Producer | Yes | Clackamas |
| 030 1009270AFB4 | Eos Labs LLC | Eos Labs | Recreational Processor | Yes | Clackamas |
| 020 1009279B571 | Indo Supply, LLC | Indo Supply | Recreational Producer | Yes | Clackamas |
| 050 100945472E9 | THE REC CENTER LLC | Mount Hood Cannabis Company | Recreational Retailer | Yes | Clackamas |
| 020 10094753EC2 | 45th Latitude, LLC | 45th Latitude | Recreational Producer | Yes | Clackamas |
| 020 10094844EA2 | Utokia Farms LLC | Utokia Farms | Recreational Producer | Yes | Clackamas |
| 020 100956355CD | the green room northwest llc | the green room northwest llc | Recreational Producer | Yes | Clackamas |
| 020 1009571604A | Sleepy Owl Gardens LLC | Stardust Cultivation LLC | Recreational Producer | Yes | Clackamas |
| 060 100982330B3 | Oregon Processing Solutions, LLC | Oregon Processing Solutions | Recreational Wholesaler | Yes | Clackamas |
| 020 1009833F0C2 | Roots Rock LLC | Roots Rock LLC | Recreational Producer | Yes | Clackamas |
| 030 1009885E122 | 45th Latitude, LLC | 45th Latitude | Recreational Processor | Yes | Clackamas |
| 020 1009920D848 | GUO 168 LLC | Guo 168 LLC | Recreational Producer | Yes | Clackamas |
| 020 1010000144F | DaveFu LLC | DaveFu Farms | Recreational Producer | Yes | Clackamas |
| 020 1010463 2CE8 | Vertical Extent, Inc. | Vertical Extent, Inc. | Recreational Producer | Yes | Clackamas |
| 060 1010465F85B | Vertical Extent, Inc. | Vertical Extent, Inc. | Recreational Wholesaler | Yes | Clackamas |
| 020 101069303D2 | PORT FRONT LLC | PORT FRONT | Recreational Producer | Yes | Clackamas |
| 050 101070561E6 | Sunnyside Retail Investments Inc. | Electric Lettuce Sunnyside | Recreational Retailer | Yes | Clackamas |
| 020 1010811700D | Clover Cloud LLC | Clover Cloud | Recreational Producer | Yes | Clackamas |
| 060 10108279225 | Cook Investments Northwest Oregon, LLC | Buddies Distribution | Recreational Wholesaler | Yes | Clackamas |
| 050 10109253AEE | Nectar Markets, LLC | Nectar Markets, LLC | Recreational Retailer | Yes | Clackamas |
| 030 1011019FF54 | Elevate Holdings LLC | Enjoy Brands | Recreational Processor | Yes | Clackamas |
| 020 1011151FF9C | TFF Inc. | Three Finger Farms | Recreational Producer | Yes | Clackamas |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 1011781CEB8 | Aims Ag, LLC | Ganja Girl Products | Recreational Producer | Yes | Clackamas | | |
| 060 101260859A4 | Elevate Holdings LLC | Enjoy Brands | Recreational Wholesaler | Yes | Clackamas | | |
| 050 101338246B5 | Verta-Go Ventures, LLC | Top Hat Express | Recreational Retailer | Yes | Clackamas | | |
| 020 1013476B752 | 15 Rivers LLC / SG Management, LLC | Phenix Farms | Recreational Producer | Yes | Clackamas | | |
| 020 1014070EDD9 | Ultimo Cannabis Company, LLC | Ultimo Cannabis | Recreational Producer | Yes | Clackamas | | |
| 020 1000531377C | Shweeash Bamboo | Shweeash Bamboo LLC | Recreational Producer | Yes | Clatsop | | |
| 020 100056600F3 | AJC Greenworks LLC | GREENWORKS FARMS | Recreational Producer | Yes | Clatsop | | |
| 050 1020483760 | SSCN Inc | cannabis nation | Recreational Retailer | Yes | Clatsop | | Yes |
| 050 10025514D43 | G. O. Enterprises LLC | Sweet Relief Natural Medicine | Recreational Retailer | Yes | Clatsop | | Yes |
| 050 10032308C80 | Hi Distributing, LLC | hi Casual Cannabis | Recreational Retailer | Yes | Clatsop | Yes | Yes |
| 050 100329951CD | Nature's Choice Alternative Medicine, LLC | Natures Choice Alternative Medicine LLC | Recreational Retailer | Yes | Clatsop | Yes | Yes |
| 050 1003848FDBD | SM Mystic Roots, LLC | Mystic Roots | Recreational Retailer | Yes | Clatsop | Yes | Yes |
| 050 1004244CF83 | Tsunami Marijuana LLC | Tsunami Marijuana LLC | Recreational Retailer | Yes | Clatsop | Yes | Yes |
| 050 1004346113D | Astoria Retail, LLC | Mr. Nice Guy Astoria | Recreational Retailer | Yes | Clatsop | Yes | Yes |
| 020 1004384849DDB | Astoria Farms LLC | Astoria Farms | Recreational Producer | Yes | Clatsop | | |
| 050 1004580125D | Dispenserve, LLC | Oasis Cannabis | Recreational Retailer | Yes | Clatsop | Yes | Yes |
| 050 1004691B5CD | Steven Geiger & Yvette Geiger | Highway 420 | Recreational Retailer | Yes | Clatsop | | Yes |
| 020 1004868DD4A | Philip Hutson - Kelly Hutson | Pacific Wave | Recreational Producer | Yes | Clatsop | | |
| 020 1004956FBC5 | Jan-Michael Roberts/Heidi Roberts | Salmon Creek Growers | Recreational Producer | Yes | Clatsop | | |
| 050 10051024930 | Canna Beach Junction | Canna Beach Junction | Recreational Retailer | Yes | Clatsop | Yes | Yes |
| 050 1005476C213 | Tidewater Retail, Inc. | Five Zero Trees | Recreational Retailer | Yes | Clatsop | | Yes |
| 050 1005737494D | Tidepool Cannon Beach Inc | Five Zero Trees | Recreational Retailer | Yes | Clatsop | | |
| 020 1006819C825 | Goonie Farms INC | Goonie Farm | Recreational Producer | Yes | Clatsop | | |
| 050 1007581CF85 | JCCD LLC | HASHSTORIA | Recreational Retailer | Yes | Clatsop | | |
| 020 1008081A7F3 | G.O. Farms LLC | Sticky Farms | Recreational Producer | Yes | Clatsop | | |
| 060 10080858143 | G.O. Farms LLC | Sticky Wholesale | Recreational Wholesaler | Yes | Clatsop | | |
| 050 10083622BC7 | G. O. Enterprises LLC | Sweet Relief Gearhart | Recreational Retailer | Yes | Clatsop | | |
| 020 100839181FF | Fresh Garden Holdings LLC | The Farmacy | Recreational Producer | Yes | Clatsop | | |
| 050 100883848C4 | MNG Holdings, LLC | Mr. Nice Guy Astoria | Recreational Retailer | Yes | Clatsop | | |
| 020 10092994964 | No Bad Haze LLC | No Bad Haze, LLC | Recreational Producer | Yes | Clatsop | | |
| 050 10109648FB8 | Fresh Garden Holdings LLC | The Farmacy | Recreational Retailer | Yes | Clatsop | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 050 1013574C1D1 | JCCD3 LLC | hashstoria | Recreational Retailer | | Clatsop | | |
| 050 10001263A2F | Vernonia's Natural Choice LLC | Vernonia's Natural Choice | Recreational Retailer | Yes | Columbia | | Yes |
| 020 1000732E2C9 | The Mash Tun, LLC | Beauvert Industries | Recreational Producer | Yes | Columbia | | |
| 020 100080606F3 | Pole Enterprises LLC | Foggy Mountain Farms | Recreational Producer | Yes | Columbia | | |
| 020 1001630230E | Vincent Aszman, Jesse Aszman, Wanda Aszman | The Stoney Point | Recreational Producer | Yes | Columbia | | |
| 020 100195624C8 | RAD Nursery Products LLC | RAD Nursery Products, LLC | Recreational Producer | Yes | Columbia | | |
| 020 1002399DAFE | Commodious Farms LLC | Commodious Farms LLC | Recreational Producer | Yes | Columbia | | |
| 050 10025563EE3 | G. O. Enterprises LLC | Sweet Relief St. Helens | Recreational Retailer | Yes | Columbia | | Yes |
| 050 1002710CD3B | Oregon Emerald City LLC | Emerald City Dispensary | Recreational Retailer | Yes | Columbia | | Yes |
| 020 1002902578B | YOUNGSONS FLOWER CO. LLC | Youngsons Flower Co | Recreational Producer | Yes | Columbia | | |
| 050 10029505EC7 | SCAPPOOSE21PLUS LLC | Scappoose21plus | Recreational Retailer | Yes | Columbia | | Yes |
| 050 10032056BC2 | Columbia Alternative Medical Center LLC | The Flowershop St. Helens | Recreational Retailer | Yes | Columbia | | |
| 020 10032698C9D | Portland Core Corp | Portland Core Corp | Recreational Producer | Yes | Columbia | | |
| 050 1004252574B | TODAY'S HERBAL CHOICE RAINIER, LLC | TODAY'S HERBAL CHOICE RAINIER, LLC | Recreational Retailer | Yes | Columbia | | Yes |
| 020 1004453363A | Huggins Gardens LLC | Huggins Gardens LLC | Recreational Producer | Yes | Columbia | | |
| 020 10053242665 | Yuni Evergreen Enterprises, LLC | Gold Duck 547 | Recreational Producer | Yes | Columbia | | |
| 050 1005553BACC | Miss Organic, LLC | Green Lion | Recreational Retailer | Yes | Columbia | Yes | Yes |
| 050 1005805038C | G. O. Enterprises LLC | Sweet Relief Scappoose | Recreational Retailer | Yes | Columbia | Yes | Yes |
| 020 10061355D18 | Mark Davidson / Pamla Davidson | Honeyman Creek Farm | Recreational Producer | Yes | Columbia | | |
| 020 100646530ED | Helios Pharms LLC | Helios Pharms LLC | Recreational Producer | Yes | Columbia | | |
| 020 1006571EABB | Oregonic Farms LLC | Oregonic Farms | Recreational Producer | Yes | Columbia | | |
| 020 1007523E373 | Northwest Artisan Coalition LLC | Northwest Artisan Coalition | Recreational Producer | Yes | Columbia | | |
| 020 10079224F87 | Yance Farms Inc | Yance Farms | Recreational Producer | Yes | Columbia | | |
| 020 100841282AE | Budding Acres LLC | Budding Acres | Recreational Producer | Yes | Columbia | | |
| 020 100880073FE | OrGroTech LLC | OrGroTech | Recreational Producer | Yes | Columbia | | |
| 020 10097845A01 | Unique Flower LLC | Unique Flower LLC | Recreational Producer | Yes | Columbia | | |
| 050 10101981FC0 | Green Leaf Therapy LLC | Green Leaf Therapy | Recreational Retailer | Yes | Columbia | | |
| 020 10115646B44 | Oregonic Farms LLC | Oregonic Farms | Recreational Producer | Yes | Columbia | | |
| 020 1000607A138 | Ag Repair LLC | Ag Repair | Recreational Producer | Yes | Coos | | |
| 020 10010428B2A | Rainwater Garden, LLC | Rainwater Garden, LLC | Recreational Producer | Yes | Coos | | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 1001162B96B | Mast Farms, Inc. | Mast Farms, Inc. | Recreational Producer | Yes | Coos | | |
| 020 10012818020 | Farm Grove LLC | Farm Grove, LLC | Recreational Producer | Yes | Coos | | |
| 020 10015055786 | Mellman LLC | Forbidden Fruit Company | Recreational Producer | Yes | Coos | | |
| 050 1001818DF86 | Pursuit of Happyness LLC | The Pursuits of Happiness | Recreational Retailer | Yes | Coos | Yes | Yes |
| 020 10018G027ED | SOG Farms Inc. | SOG FARMS INC | Recreational Producer | Yes | Coos | | |
| 020 10021107CF0 | The Coos Academy LLC | Coos Academy | Recreational Producer | Yes | Coos | | |
| 050 10021242DA3 | Stonies LLC | Stonies | Recreational Retailer | Yes | Coos | Yes | Yes |
| 020 10022639AAC | Bruce & Kathleen McGuffin | Bush Bros | Recreational Producer | Yes | Coos | | |
| 020 1002390E048 | Elk View Enterprises, LLC | Elkview Enterprises | Recreational Producer | Yes | Coos | | |
| 020 1002744C0A2 | Truly Oreganic Farm LLC | Truly Oreganic | Recreational Producer | Yes | Coos | | |
| 020 100334573A9 | COASTAL GROWERS LLC | Coastal Growers | Recreational Producer | Yes | Coos | | |
| 050 1003361BA17 | HC Retail, Inc. | Herbal Choices | Recreational Retailer | Yes | Coos | | Yes |
| 050 1003813BCA1 | Gregory Pierce & Linda Pierce, as individuals | Positive Vibrations | Recreational Retailer | Yes | Coos | Yes | |
| 020 1004124FA4F | 3CI, LLC | By The Sea Growers | Recreational Producer | Yes | Coos | | |
| 050 1004300A56B | Pacific Partners RTG, LLC. | Way High 101 | Recreational Retailer | Yes | Coos | | |
| 020 100458842D4 | NIghtwood Horticulture Limited | Nightwood Horticulture Limited | Recreational Producer | Yes | Coos | | |
| 050 1004819175D | Coastal High Ways LLC | Coastal High Ways | Recreational Retailer | Yes | Coos | | |
| 020 100483430DA | Top Hill Cannabis LLC | Top Hill Cannabis | Recreational Producer | Yes | Coos | | |
| 050 1004871D96B | S & S Emporium LLC | S & S Emporium | Recreational Retailer | Yes | Coos | Yes | |
| 020 1004999B712 | Red Coho Ranch LLC | Red Coho Ranch | Recreational Producer | Yes | Coos | | |
| 020 1005145B8E5 | Black Moon Gold LLC | Black Moon Gold | Recreational Producer | Yes | Coos | | |
| 050 10053170B53 | HC Retail, Inc. | Herbal Choices | Recreational Retailer | Yes | Coos | | Yes |
| 060 10053215E3A | Hidden Valley Ranch Inc. | Herbal Choices | Recreational Wholesaler | Yes | Coos | | |
| 020 10053597C42 | Spherop LLC | Spherop | Recreational Producer | Yes | Coos | | |
| 030 10053608F31 | Spherop LLC | Spherop | Recreational Processor | Yes | Coos | | |
| 020 1005723D77C | F & J's Farm, LLC | F & J's Farm | Recreational Producer | Yes | Coos | | |
| 020 1005835436F | Trizzy's Trees LLC | Trizzy's Trees | Recreational Producer | Yes | Coos | | |
| 030 10061133A4B | Oregon CO2 LLC | Bandits Oil MFG. | Recreational Processor | Yes | Coos | | |
| 020 10064013B09 | The Chipper Chicken, LLC | The Chipper Chicken | Recreational Producer | Yes | Coos | | |
| 020 100644400E8 | SKUNKY CANNABIS LLC | Skunky Cannabis | Recreational Producer | Yes | Coos | | |
| 060 1006624C11D | Spherop LLC | Spherop | Recreational Wholesaler | Yes | Coos | | |
| 020 100679575E6 | Heller Century Farm LLC | Heller Century Farm LLC | Recreational Producer | Yes | Coos | | |
| 050 10073803B80 | Crowded House, LLC | Bahama Buds | Recreational Retailer | Yes | Coos | | |
| 020 10075897E18 | White Hat Farms LLC | Light Hat Farms | Recreational Producer | Yes | Coos | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| ID | Entity | Trade Name | License Type | | County | | |
|---|---|---|---|---|---|---|---|
| 050 100807035DC | King Kannabis LLC | King Kannabis | Recreational Retailer | Yes | Coos | | |
| 050 1008397EF81 | MNG Holdings, LLC | Mr. Nice Guy | Recreational Retailer | Yes | Coos | | |
| 050 10084881C6D | Cody Howard | Natural High | Recreational Retailer | Yes | Coos | | |
| 050 1009278EFBC | Rooted Coast Cannabis LLC | Rooted Coast Cannabis | Recreational Retailer | Yes | Coos | | |
| 030 10094882SB7 | Landons Dream LLC | Landons Dream | Recreational Processor | Yes | Coos | | |
| 050 100977881FD | Rosa Land And Timber LLC | Herbal Choices | Recreational Retailer | Yes | Coos | | |
| 020 1010203360A | SBIG LLC | SBIG LLC | Recreational Producer | Yes | Coos | | |
| 050 101122730F7 | BUDS4U LLC | Buds 4 U | Recreational Retailer | Yes | Coos | | |
| 050 10011855BAC | High Tide Wellness Center, LLC | High Tide Wellness Center | Recreational Retailer | Yes | Curry | Yes | Yes |
| 020 1003033593A | Rogue Coast Growers, LLC | Rogue Coast Growers | Recreational Producer | Yes | Curry | | |
| 050 1003493E0C7 | Sockeye Farms, LLC | Club Sockeye | Recreational Retailer | Yes | Curry | Yes | Yes |
| 020 10036798B31 | Christopher Swick / Thayne Groff | Top of the Mountain | Recreational Producer | Yes | Curry | | |
| 020 100418847B7 | Prospector Gardens LLC | Prospector Gardens LLC | Recreational Producer | Yes | Curry | | |
| 050 10047520A20 | Smart Choice Investments LLC | World Famous Top Shelf Cannabis | Recreational Retailer | Yes | Curry | Yes | |
| 050 1005050D2DA | West Coast Organics LLC | West Coast Organics | Recreational Retailer | Yes | Curry | Yes | Yes |
| 050 10052669AAA | Stateline Cannabis LLC | Stateline Cannabis | Recreational Retailer | Yes | Curry | Yes | Yes |
| 050 1005289B539 | Buddha's Wellness Center LLC | Buddha's Wellness Center LLC | Recreational Retailer | Yes | Curry | | Yes |
| 020 1005293A96A | SeaWeedz LLC | SeaWeedz | Recreational Producer | Yes | Curry | | |
| 050 10054414005 | BUD BROS LLC | BUD BROS LLC | Recreational Retailer | Yes | Curry | Yes | Yes |
| 020 10055014202 | Madden Butte Farm LLC | Madden Butte Farm LLC | Recreational Producer | Yes | Curry | | |
| 020 10059989D5E | William Huston / Enelda Huston | Coastal Highs | Recreational Producer | Yes | Curry | | |
| 020 100666035F9 | Jasmine Dansby | Wonderland Producers | Recreational Producer | Yes | Curry | | |
| 050 10067366FA8 | Stateline Cannabis LLC | BudMart | Recreational Retailer | Yes | Curry | Yes | Yes |
| 050 10068296AF9 | Tryke City, LLC | Tryke City, LLC | Recreational Retailer | Yes | Curry | | |
| 050 100825128A0 | South Coast Dispensaries and More LLC | South Coast Dispensaries and More | Recreational Retailer | Yes | Curry | Yes | |
| 030 1008960079A | Chris Swick/Adam Ashworth | Chetco Distilling Company | Recreational Processor | Yes | Curry | | |
| 050 10000590807 | Diamond Tree, Inc | DiamondTREE | Recreational Retailer | Yes | Deschutes | | Yes |
| 050 1000071214D | Diamond Tree, Inc | DiamondTREE | Recreational Retailer | Yes | Deschutes | | Yes |
| 020 10001818A8B | GXO, Incorporated | Green Cross Specialties | Recreational Producer | Yes | Deschutes | | |
| 050 100033994A3 | Dr. Jolly's LLC | Dr. Jolly's | Recreational Retailer | Yes | Deschutes | Yes | Yes |
| 050 1000360C340 | Tokyo Starfish, Inc. | Tokyo Starfish | Recreational Retailer | Yes | Deschutes | | Yes |
| 050 1000391EED7 | De Amsterdam | The Herb Center | Recreational Retailer | Yes | Deschutes | Yes | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 10006144415 | TG Industries LLC | TG Industries LLC | Recreational Producer | Yes | Deschutes | | |
| 050 10008384059 | Miracle Greens, Inc | Miracle Greens | Recreational Retailer | Yes | Deschutes | Yes | Yes |
| 050 10015185A66 | High Grade Organics Incorporated | High Grade Organics | Recreational Retailer | Yes | Deschutes | Yes | Yes |
| 020 1001958746A | AG-X, LLC | Deschutes Growery | Recreational Producer | Yes | Deschutes | | |
| 020 10020239905 | Hug, INC | Hug Farms | Recreational Producer | Yes | Deschutes | | |
| 020 1002097E7EA | Golden Jasmine LLC | Ruby Farms USA, Bend, OR | Recreational Producer | Yes | Deschutes | | |
| 020 1002127SEBE | Harmony Holdings LLC | Ruby Farms USA, Bend, OR | Recreational Producer | Yes | Deschutes | | |
| 020 1002131ADC5 | Alfalfa Valley Farms LLC / Plantae Extracts LLC | Alfalfa Valley Farms | Recreational Producer | Yes | Deschutes | | |
| 020 100214998BA | 2HD AG LLC | 2HD AG | Recreational Producer | Yes | Deschutes | | |
| 030 100216401B3 | Pacific Enterprise Holdings LLC | Oregrown | Recreational Processor | Yes | Deschutes | | |
| 020 100216952C6 | Entrus Resource Group, LLC | The Vth Farms | Recreational Producer | Yes | Deschutes | | |
| 020 10021828E2E | Pacific Enterprise Holdings LLC | Oregrown | Recreational Producer | Yes | Deschutes | | |
| 050 10022589CE7 | DH Wholesale LLC/ Plantae Health Care LLC | Plantae | Recreational Retailer | Yes | Deschutes | Yes | Yes |
| 050 10027156F6D | Cannabend, LLC | Cannabend | Recreational Retailer | Yes | Deschutes | Yes | Yes |
| 020 100271784DB | Hebert Marketing Group LLC | Dr. Jolly's | Recreational Producer | Yes | Deschutes | | |
| 030 1002801EE73 | NUTRITIONAL HIGH (Oregon) LLC | Nutritional High | Recreational Processor | Yes | Deschutes | | |
| 060 100286854CA | Hug, INC | Hug Farms | Recreational Wholesaler | Yes | Deschutes | | |
| 060 10029823482 | Phantom Distribution, LLC | Phantom Farms | Recreational Wholesaler | Yes | Deschutes | | Yes |
| 030 10029992F83 | Golden Jasmine LLC | Ruby Farms USA, Bend, OR | Recreational Processor | Yes | Deschutes | | |
| 020 100310465D8 | Pangaea Organics, LLC | Pangaea Organics, LLC | Recreational Producer | Yes | Deschutes | | |
| 050 1003223A2E0 | Creative Crops Rec, LLC | Creative Crops Rec | Recreational Retailer | Yes | Deschutes | Yes | Yes |
| 030 10033237763 | Sacred Herb Medicinals Inc | Sacred Herb Medicinals Inc | Recreational Processor | Yes | Deschutes | | |
| 030 10034345774 | Hebert Marketing Group LLC | Dr. Jolly's | Recreational Processor | Yes | Deschutes | | |
| 050 10035451904 | DOWNTOWN BEND FLAGSHIP, INC. | Oregrown Bend | Recreational Retailer | Yes | Deschutes | Yes | Yes |
| 010 10035537931 | Juniper Analytics LLC | Juniper Analytics | Laboratory | Yes | Deschutes | | |
| 030 10036347E71 | GXO, Incorporated | Green Cross Specialties | Recreational Processor | Yes | Deschutes | | |
| 030 1003665D56A | Pangaea Organics, LLC | Pangaea Organics, LLC | Recreational Processor | Yes | Deschutes | | |
| 020 10038826AE1 | NW Kind LLC | NW Kind | Recreational Producer | Yes | Deschutes | | |
| 030 1003919CE3E | NW Kind LLC | NW Kind | Recreational Processor | Yes | Deschutes | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| Code | Entity | Business Name | License Type | Approved | County | | | |
|---|---|---|---|---|---|---|---|---|
| 060 10039200B2A | NW Kind LLC | NW Kind | Recreational Wholesaler | Yes | Deschutes | | | |
| 050 1003951867F | TSM LLC  (Top Shelf Medicine) | Top Shelf Medicine | Recreational Retailer | Yes | Deschutes | | | |
| 050 1004132F2CF | High Desert Equity Partners, Inc | The Local Market | Recreational Retailer | Yes | Deschutes | | | |
| 020 10044204516 | Green Fresh Farms | Bend Bud Company | Recreational Producer | Yes | Deschutes | | | |
| 050 10044623308 | JENNY'S OF OREGON I, INC. | Jenny's Dispensary | Recreational Retailer | Yes | Deschutes | | Yes | |
| 050 1004486OEA3 | Bloom Well, Inc. | Substance | Recreational Retailer | Yes | Deschutes | Yes | Yes | |
| 050 1004487C310 | Bloom Well, Inc. | Substance | Recreational Retailer | Yes | Deschutes | Yes | Yes | |
| 050 10045287738 | Agricultural Resource Services, LLC | 5th LMNT | Recreational Retailer | Yes | Deschutes | Yes | | |
| 060 1004571CE47 | Agricultural Resource Services, LLC | Packs Distributors | Recreational Wholesaler | Yes | Deschutes | | | |
| 030 1004593C880 | Magic Number LLC | Magic Number | Recreational Processor | Yes | Deschutes | | | |
| 030 1004704317D | High Desert Pure, LLC. and Nimble Development Inc. | High Desert Pure | Recreational Processor | Yes | Deschutes | | | Yes |
| 030 10047760108 | CHC Laboratories LLC | Lunchbox Alchemy | Recreational Processor | Yes | Deschutes | | Yes | Yes |
| 030 1004829363D | Gourmet Confections LLC | Delta 9 Confections | Recreational Processor | Yes | Deschutes | | | |
| 050 10050484E34 | Constellation Holdings LLC | Cannabis Nation Sunriver | Recreational Retailer | Yes | Deschutes | | | |
| 020 10051050044 | New Frontier, LLC | Virgin Cannabis | Recreational Producer | Yes | Deschutes | | | |
| 060 1005118BE4F | DH Wholesale LLC/ Plantae Health Care LLC | DH Wholesale | Recreational Wholesaler | Yes | Deschutes | | | |
| 050 100516333C2 | Tokyo Starfish South, Inc. | Tokyo South | Recreational Retailer | Yes | Deschutes | Yes | Yes | |
| 020 1005221E03A | Pioneer Farms, LLC | Pioneer Farms, LLC | Recreational Producer | Yes | Deschutes | | | |
| 030 10052226693 | 541 and Beyond LLC | Calyx Crafts | Recreational Processor | Yes | Deschutes | | | |
| 060 100543699C3 | Bloom Well, Inc. | Bloom Well Wholesale | Recreational Wholesaler | Yes | Deschutes | | Yes | |
| 020 1005521A1FA | DJJ Logistics LLC | Volcanna Farms | Recreational Producer | Yes | Deschutes | | | |
| 030 10055945F2D | Total Living Organic Farms, LLC. | Orgone | Recreational Processor | Yes | Deschutes | | | |
| 020 10055951ED8 | Total Living Organic Farms, LLC. | Tumalo Living Organic Farms | Recreational Producer | Yes | Deschutes | | | |
| 020 10060763758 | Rockchuck & Juniper LLC | Smith Rock Cannabis Company | Recreational Producer | Yes | Deschutes | | | |
| 030 100615233F9 | HCR Processing LLC | Aardvark Extracts | Recreational Processor | Yes | Deschutes | | Yes | |
| 050 10061656460 | HD Botanicals, LLC | HD Botanicals | Recreational Retailer | Yes | Deschutes | | | |
| 050 100655311A | Green Knottz, LLC | Green Knottz | Recreational Retailer | Yes | Deschutes | | | |
| 030 100668460AF | 20727-4 BEND, LLC | Phantom Extraction | Recreational Processor | Yes | Deschutes | | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 10070679818 | Choice Farms, Inc. | Choice Farms | Recreational Producer | Yes | Deschutes | | |
| 020 100710006B7 | Synergy Concepts LLC | SYNERGY CONCEPTS LLC | Recreational Producer | Yes | Deschutes | | |
| 020 100731910CB | BM Productions LLC | Black Market Productions | Recreational Producer | Yes | Deschutes | | |
| 060 10077250DEC | TG Industries LLC | Tokyo Warehouse | Recreational Wholesaler | Yes | Deschutes | | |
| 060 1007812E12C | Ramio LLC | Ruby Farms USA Bend Oregon | Recreational Wholesaler | Yes | Deschutes | | |
| 020 1007821AEB3 | SGM LLC | Sacred Ground Medicinals | Recreational Producer | Yes | Deschutes | | |
| 050 1007975177C | Jordanick, LLC | Higher Elevation | Recreational Retailer | Yes | Deschutes | | |
| 020 100815612A0 | Heco Farms Inc | 12/12 INDO | Recreational Producer | Yes | Deschutes | | |
| 020 10083264623 | Storm 3, LLC | Storm 3 | Recreational Producer | Yes | Deschutes | | |
| 020 1008364A5D1 | Loyal Farms, LLC | Loyal Farms | Recreational Producer | Yes | Deschutes | | |
| 020 10084582793 | Samuel John Hanks and Ashley Hanks | Homestead Harvests | Recreational Producer | | Deschutes | | |
| 020 10085847C39 | Old School Organic Gardens LLC | Old School Gardens | Recreational Producer | Yes | Deschutes | | |
| 020 1008794BB8B | DTF Resource LLC | Dog Tired Farms | Recreational Producer | Yes | Deschutes | | |
| 020 10090845793 | NW Kind LLC | NW Kind | Recreational Producer | Yes | Deschutes | | |
| 050 1009165329F | Bloom Well, INC | SUBSTANCE | Recreational Retailer | Yes | Deschutes | | |
| 020 10094066DA8 | Harper's Highlands LLC | Harper's Highlands | Recreational Producer | Yes | Deschutes | | |
| 020 10095978661 | Miracle Farms, Inc | Miracle Farms | Recreational Producer | Yes | Deschutes | | |
| 020 10098986CD4 | Kush Originals LLC | Kush Organics | Recreational Producer | Yes | Deschutes | | |
| 030 101011642B6 | Kush Originals LLC | Highland Provisions | Recreational Processor | Yes | Deschutes | | |
| 060 10101238078 | Kush Originals LLC | Highland Provisions | Recreational Wholesaler | Yes | Deschutes | | |
| 030 101053919D9 | Harper's Highlands LLC | Harper's Highlands | Recreational Processor | Yes | Deschutes | | |
| 060 10105411012 | Harper's Highlands LLC | Harper's Highlands | Recreational Wholesaler | Yes | Deschutes | | |
| 050 1011273FDDC | Bend Consulting Inc. | Tokyo Starfish 3 | Recreational Retailer | Yes | Deschutes | | |
| 020 10135419332 | 63353 Bend, LLC | Phantom Farms | Recreational Producer | Yes | Deschutes | | |
| 060 101354498B7 | Phantom Distribution, LLC | Phantom Farms | Recreational Wholesaler | Yes | Deschutes | | |
| 050 10135587322 | MNG Bend, LLC | Mr. Nice Guy Bend | Recreational Retailer | Yes | Deschutes | | |
| 050 1013874BDF5 | AG-X, LLC | Oregon Euphorics | Recreational Retailer | Yes | Deschutes | | |
| 050 1000779DEF8 | La Mota 3 LLC | La Mota | Recreational Retailer | Yes | Douglas | Yes | |
| 020 10012252750 | Oregon Coast Farms, LLC | Oregon Coast Farms | Recreational Producer | Yes | Douglas | | |
| 050 10013642BA6 | La Mota 7 LLC | La Mota | Recreational Retailer | Yes | Douglas | Yes | Yes |
| 020 10015154674 | Red Barn Gardens, LLC | Red Barn Gardens | Recreational Producer | Yes | Douglas | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| 050 100366249CB | Cannaking Marijuana Dispensaries, LLC | Cannaking Marijuana Dispensaries | Recreational Retailer | Yes | Douglas | Yes | Yes |
| 050 10043184C85 | Umpqua Green Cross LLC | Umpqua Green Cross | Recreational Retailer | Yes | Douglas | | |
| 050 1004542CDD8 | Red Barn Pharms LLC | Red Barn Pharms | Recreational Retailer | Yes | Douglas | Yes | Yes |
| 050 10049124667 | Cougar Cannabis, LLC | Cougar Cannabis LLC | Recreational Retailer | Yes | Douglas | | Yes |
| 020 10060013593 | Pinnacle Organics LLC | Pinnacle Organics | Recreational Producer | Yes | Douglas | | |
| 050 100708760AF | 420 Club LLC | 420 Club LLC | Recreational Retailer | Yes | Douglas | Yes | Yes |
| 050 1008712E87C | FX 420 INC | FX 420 INC | Recreational Retailer | Yes | Douglas | | |
| 050 10092871208 | The House of Dank LLC | The House of Dank LLC | Recreational Retailer | Yes | Douglas | | |
| 050 10103955057 | Today's Herbal Choice Reedsport, LLC | Today's Herbal Choice Reedsport, LLC | Recreational Retailer | Yes | Douglas | | |
| 050 101068041F4 | La Mota Roseburg 2 LLC & Rosa Cazares | La Mota Roseburg 2 LLC | Recreational Retailer | Yes | Douglas | | |
| 050 10116104A8C | RB Roseburg 2, Inc. | Redbarn Dispensary | Recreational Retailer | Yes | Douglas | | |
| 020 1006870F775 | GREEN ACRE BLEND LLC | Green Acre Blend - GAB | Recreational Producer | Yes | Gilliam | | |
| 050 10117317F08 | Rocky Mtn Dispensary Inc | Rocky Mtn Dispensary | Recreational Retailer | Yes | Grant | | |
| 020 1001422AE4B | Eastern Oregon Business Development, LLC | Eastern Oregon Business Development | Recreational Producer | Yes | Harney | | |
| 050 10051014E88 | Tumbleweed Cannabis Co. LLC | Tumbleweed Cannabis Co. LLC | Recreational Retailer | Yes | Harney | Yes | Yes |
| 050 10097447A5F | Blazen Cannabis LLC | Blazen Cannabis | Recreational Retailer | Yes | Harney | | |
| 020 10000296094 | Bula Farms, LLC | Bula Farms, LLC | Recreational Producer | Yes | Hood River | | |
| 020 10000357BC2 | Trailhead Farms, LLC. | Trailhead Farms, LLC | Recreational Producer | Yes | Hood River | | |
| 020 1000055A025 | Grow Organic, LLC | Grow Organic | Recreational Producer | Yes | Hood River | | |
| 020 1000058BDFD | High Latitude Farms LLC | High Latitude Farms | Recreational Producer | Yes | Hood River | | |
| 050 1000085D89E | Pyramid Property Management, LLC | High Winds | Recreational Retailer | Yes | Hood River | | Yes |
| 030 1000152C94F | Alpine Formulations Inc. | Alpine Extracts | Recreational Processor | Yes | Hood River | | |
| 050 1000163439B | Green Girls Hood River Inc | Gorge Greenery | Recreational Retailer | Yes | Hood River | Yes | |
| 020 1000353C508 | Hood River Valley Farm, LLC | Joe Crow Grow Company | Recreational Producer | Yes | Hood River | | |
| 020 1000361F298 | Evan's Creek LLC | Evan's Creek Farms | Recreational Producer | Yes | Hood River | | |
| 050 100041086CC | Hood River Naturals llc | Hood River Naturals | Recreational Retailer | Yes | Hood River | | Yes |
| 020 1000427C361 | Frontier Farms LLC | Frontier Farms | Recreational Producer | Yes | Hood River | | |
| 020 100043439E1 | Frontier Farms LLC | Frontier Farms LLC | Recreational Producer | Yes | Hood River | | |
| 020 1000435E8C8 | Frontier Farms LLC | Frontier Farms | Recreational Producer | Yes | Hood River | | |
| 060 10004367659 | Frontier Farms LLC | Frontier Farms | Recreational Wholesaler | Yes | Hood River | | |
| 050 1000459CA6F | IRRU INVESTMENTS LLC | Evergreen Hood River | Recreational Retailer | Yes | Hood River | | Yes |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

Exhibit 4

| 020 1000471407C | Upcountry, LLC | Upcountry | Recreational Producer | Yes | Hood River | |
| 020 10006489ECA | Otis Gardens Incorporated | Otis Gardens | Recreational Producer | Yes | Hood River | |
| 020 10007358F7F | Roots Life Farm LLC | Roots Life Farm LLC | Recreational Producer | Yes | Hood River | |
| 010 10010169AD1 | Anova Laboratory, LLC | Anova Laboratory | Laboratory | Yes | Hood River | |
| 020 10017960742 | Heady Farms LLC | Heady Farms LLC | Recreational Producer | Yes | Hood River | |
| 020 100246536BC | Hood River Cannabis Co | In The Hood | Recreational Producer | Yes | Hood River | |
| 020 1002605134O | WM Ranch, LLC | WM Ranch, LLC | Recreational Producer | Yes | Hood River | |
| 020 1002625CFC5 | Midnight Trich Farm, LLC | Midnight Trich Farm | Recreational Producer | Yes | Hood River | |
| 020 1003248604C | High Winds Farm, LLC | High Winds Farm | Recreational Producer | Yes | Hood River | |
| 050 1004661768A | Premium Medicine Of Oregon LLC | Farm Grass Table | Recreational Retailer | Yes | Hood River | |
| 020 1004852416D | FOUR SEASON FARM, LLC | Four Season Farm | Recreational Producer | Yes | Hood River | |
| 020 10062319BFA | Big Beard Farms, LLC | Big Beard Farms | Recreational Producer | Yes | Hood River | |
| 030 1006352F90E | High Latitude Extracts, LLC | High Latitude Extracts | Recreational Processor | Yes | Hood River | |
| 020 10085787B85 | Wildflower Naturals LLC | Glacier Creek Blooms | Recreational Producer | Yes | Hood River | |
| 020 10086001ADB | N45 Cannabis, LLC | N45 Cannabis | Recreational Producer | Yes | Hood River | |
| 030 10096360FEB | FOUR SEASON FARM, LLC | FSF | Recreational Processor | Yes | Hood River | |
| 050 1013873660A | FFR Inc. | Frontier Farms | Recreational Retailer | Yes | Hood River | |
| 020 100003225DA | TKO Holding Inc. | TKO Reserve | Recreational Producer | Yes | Jackson | |
| 020 1000073058A | Sun Breeze Inc | Sunna Ra Acres | Recreational Producer | Yes | Jackson | |
| 050 1000100101A | Sun Breeze Inc | Breeze Botanicals Gold Hill | Recreational Retailer | Yes | Jackson | |
| 020 1000125B4E2 | Sol Cultivations Inc./ SOL SAP LIMITED PARTNERSHIP | Sol Cultivations INC | Recreational Producer | Yes | Jackson | |
| 050 10001271938 | Sun Breeze Inc | Breeze Botanicals Ashland | Recreational Retailer | Yes | Jackson | |
| 020 100018239CD | One Family Farms | One Family Farms | Recreational Producer | Yes | Jackson | |
| 020 1000191DF61 | Applegate Gold, LLC | Applegate Gold, LLC | Recreational Producer | Yes | Jackson | |
| 050 1000200318F | 481 Retail LLC | Madrone Cannabis Club | Recreational Retailer | Yes | Jackson | Yes |
| 020 1000211550O | Dicot Derby Farms, LLC | Dicot Farms | Recreational Producer | Yes | Jackson | |
| 020 1000299E422 | Pilot Farms LLC | Pilot Farms | Recreational Producer | Yes | Jackson | |
| 020 1000310A051 | Mountain Sun Botanicals Inc. | Mountain Sun Botanicals | Recreational Producer | Yes | Jackson | |
| 020 1000322487S | Seed Soil Sun, LLC | Seed Soil Sun | Recreational Producer | Yes | Jackson | |
| 020 1000348FC6E | Tomato Hill Company | Tomato Hill Company | Recreational Producer | Yes | Jackson | |
| 050 1000458911D | Talent Health Club LLC | Talent Health Club | Recreational Retailer | Yes | Jackson | |
| 020 1000577626Z | Grass Roots Nursery LLC | Grass Roots Nursery | Recreational Producer | Yes | Jackson | |
| 020 1000616D3D4 | Ten Mile Farm LLC | Ten Mile Farm | Recreational Producer | Yes | Jackson | |
| 020 10006408104 | WILLIAM'S WONDER FARMS, LLC | William's Wonder Farms | Recreational Producer | Yes | Jackson | |
| 020 1000660225B | Chosen Ventures, LLC | Dirty Arm Farm | Recreational Producer | Yes | Jackson | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 050 100069626B0 | Emerald Corner Corporation | Oregon Farmacy | Recreational Retailer | Yes | Jackson | | |
| 020 1000727CE8E | Summit Cannabis LLC | Summit Cannabis | Recreational Producer | Yes | Jackson | | |
| 020 1000731B88D | Happy Camp, LLC | Happy Camp | Recreational Producer | Yes | Jackson | | |
| 020 10007916FAE | Liontree Farms, LLC | Liontree Farms LLC | Recreational Producer | Yes | Jackson | | |
| 030 10008327AD3 | Wild Rogue Extracts, LLC | Wild Rogue Extracts, LLC | Recreational Processor | Yes | Jackson | | |
| 020 10008983FEC | Innovative Concepts Worldwide INC | Green Bull Farms 724 | Recreational Producer | Yes | Jackson | | |
| 020 1000899A53D | Innovative Concepts Worldwide INC | Green Bull Farms | Recreational Producer | Yes | Jackson | | |
| 020 10009109ECE | Phoenix Rising Productions, Inc | Phoenix Rising Farm | Recreational Producer | Yes | Jackson | | |
| 020 1000938E0EE | Hedgpeth Farms LLC | Hedgpeth Farms LLC | Recreational Producer | Yes | Jackson | | |
| 020 1001038F8AB | Happy Grow Lucky Farms LLC. | Happy Grow Lucky Farms | Recreational Producer | Yes | Jackson | | |
| 020 1001044C1D9 | Black Market Distribution LLC | Black Market Distribution | Recreational Producer | Yes | Jackson | | |
| 020 100105904E2 | Atlas Collective, LLC | Atlas Collective, LLC | Recreational Producer | Yes | Jackson | | |
| 020 1001088628E | F2CM, LLC | F2CM I | Recreational Producer | Yes | Jackson | | |
| 020 1001116FB92 | Hillside Herbs LLC | Hillside Herbs / Roganja / Massive Seeds | Recreational Producer | Yes | Jackson | | |
| 020 10011670CB7 | West Coast Farms, LLC. | West Coast Farms | Recreational Producer | Yes | Jackson | | |
| 020 10012592813 | SOCC LLC | Southern Oregon Cannabis Company | Recreational Producer | Yes | Jackson | | |
| 020 10012802F03 | Thomas&Minchow LLC | High Valley Organics | Recreational Producer | Yes | Jackson | | |
| 020 10013512D09 | Double Bar KZ LLC | Double Bar KZ Ranch | Recreational Producer | Yes | Jackson | | |
| 020 10013522863 | SOCC LLC | Southern Oregon Cannabis Company | Recreational Producer | Yes | Jackson | | |
| 020 100135548E1 | La Mota 13, LLC | La Mota | Recreational Producer | Yes | Jackson | | |
| 020 1001356D897 | La Mota 13, LLC | La Mota LLC | Recreational Producer | Yes | Jackson | | |
| 060 10013572A70 | Black Market Distribution LLC | Black Market Distribution | Recreational Wholesaler | Yes | Jackson | | |
| 050 100136209F4 | La Mota 6 LLC & Rosa Cazares | La Mota 6 LLC | Recreational Retailer | Yes | Jackson | Yes | |
| 020 10013776828 | SOCC LLC | Southern Oregon Cannabis Company | Recreational Producer | Yes | Jackson | | |
| 020 1001546468C | URT Gardens LLC | Upper Rogue Terraces | Recreational Producer | Yes | Jackson | | |
| 020 100155562C5 | La Mota 13, LLC | La Mota | Recreational Producer | Yes | Jackson | | |
| 020 10015572973 | Solstice Botanicals LLC | Sister Cannabis | Recreational Producer | Yes | Jackson | | |
| 020 1001569AE6E | 4964 BFH, LLC | Phantom Farms | Recreational Producer | Yes | Jackson | | |
| 020 10015742A07 | Steven Dean Hanlin | Steve Dean Hanlin | Recreational Producer | Yes | Jackson | | |
| 050 1001576D112 | Sheryl Rabitoy & Robert Rabitoy | Rogue River Herbal PMC | Recreational Retailer | Yes | Jackson | Yes | Yes |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| 020 1001594C586 | ZPD LLC | Eufloria | Recreational Producer | Yes | Jackson |
|---|---|---|---|---|---|
| 020 100161996B8 | Sweden Farms LLC | Sweden CBD | Recreational Producer | Yes | Jackson |
| 010 1001626980D | Smith Scientific Industries, Inc. | Evio Labs Medford | Laboratory | Yes | Jackson |
| 020 1001627583E | 4964 BFH, LLC | Phantom Farms | Recreational Producer | Yes | Jackson |
| 020 10016476EEA | HGP  LLC | HG Pharms | Recreational Producer | Yes | Jackson |
| 020 1001657D6FF | Oregon Grown Organics LLC | Oregon Grown Organics | Recreational Producer | Yes | Jackson |
| 020 1001669AC27 | Arm J LLC | The Cannabis Farm | Recreational Producer | Yes | Jackson |
| 020 10016808267 | Applegate Valley Organics LLC | Nectar, Applegate Valley Organics | Recreational Producer | Yes | Jackson |
| 020 1001685AB0F | Butte Creek Ranch Farms 1300 LLC | Butte Creek Farms | Recreational Producer | Yes | Jackson |
| 020 10017225925 | Chronic Cultures, Inc | Chronic Cultures | Recreational Producer | Yes | Jackson |
| 020 10017261562 | Butte Creek Ranch Farms 1100 LLC | Butte Creek Farms | Recreational Producer | Yes | Jackson |
| 020 10017550229 | BJS A Grade, LLC | BJS A Grade | Recreational Producer | Yes | Jackson |
| 020 10017577A3E | Applegate Valley Organics LLC | Nectar, Applegate Valley Organics | Recreational Producer | Yes | Jackson |
| 020 1001758A0F3 | Applegate Valley Organics LLC | Nectar, Applegate Valley Organics | Recreational Producer | Yes | Jackson |
| 020 1001759E7E2 | Applegate Valley Organics LLC | Nectar, Applegate Valley Organics | Recreational Producer | Yes | Jackson |
| 020 10017603833 | Applegate Valley Organics LLC | Nectar, Applegate Valley Organics | Recreational Producer | Yes | Jackson |
| 020 1001769A99E | Terra Verde Inc. | Terra Verde | Recreational Producer | Yes | Jackson |
| 020 1001770413E | Terra Verde Inc. | Terra Verde | Recreational Producer | Yes | Jackson |
| 020 10017878444 | RJJ, LLC and Paula Dale | RJJ Farms | Recreational Producer | Yes | Jackson |
| 020 100181489B4 | Benzley Investments LLC | Lake Creek Cannabis | Recreational Producer | Yes | Jackson |
| 020 1001853D6B2 | Lick Creek Farm Inc | Lick Creek Farm Inc | Recreational Producer | Yes | Jackson |
| 020 10018745FE4 | Thomas and Dawn Hodgkins | South Fork Farming | Recreational Producer | Yes | Jackson |
| 020 1001876ADDC | Luminous Gardens LLC | Luminous Gardens | Recreational Producer | Yes | Jackson |
| 020 100191102B4 | MCK FARMS LLC | mck farms | Recreational Producer | Yes | Jackson |
| 020 10019342283 | Emerald Cannabis Worx, LLC | Emerald Cannabis Worx | Recreational Producer | Yes | Jackson |
| 020 1001938E2CC | Emerald Fields, Inc., Dick Herzog, Rachel Herzog | Emerald Fields | Recreational Producer | Yes | Jackson |
| 020 1001966648F | T & M Trading | T & M Trading | Recreational Producer | Yes | Jackson |
| 020 10020138D3F | Graves Farm LLC / Dennis Byrne | Graves Farm | Recreational Producer | Yes | Jackson |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | |
|---|---|---|---|---|---|---|
| 020 10020490764 | META NATURALS LLC | META NATURALS LLC | Recreational Producer | Yes | Jackson | |
| 020 10020614D35 | Ashland Productions LLC | Ashland Productions | Recreational Producer | Yes | Jackson | |
| 020 10020892B00 | Mongo Ranch, LLC | Mongo Ranch | Recreational Producer | Yes | Jackson | |
| 030 10021400628 | Chosen Ventures, LLC | Dirty Arm Farm | Recreational Processor | Yes | Jackson | |
| 020 1002210686A | Oregon Grow, LLC | Oregon Grow, LLC | Recreational Producer | Yes | Jackson | |
| 020 1002220E48B | High Rise Collective, LLC | High Rise Collective | Recreational Producer | Yes | Jackson | |
| 020 10022243624B | Lotus Apothecary, LLC | Lotus Apothecary, LLC | Recreational Producer | Yes | Jackson | |
| 020 10022246CB04 | OM Farms, LLC | OM Farms, LLC | Recreational Producer | Yes | Jackson | |
| 030 10022969EC9 | META NATURALS LLC | META NATURALS LLC | Recreational Processor | Yes | Jackson | |
| 020 10023044A48 | P&E Green Solutions, LLC | Solsgreen | Recreational Producer | Yes | Jackson | |
| 030 10023052C43 | P&E Green Solutions, LLC | Solsgreen | Recreational Processor | Yes | Jackson | |
| 060 100230673AE | P&E Green Solutions, LLC | Solsgreen | Recreational Wholesaler | Yes | Jackson | |
| | | | | | | |
| 020 1002307A374 | Porta Farms LLC | Porta Farms | Recreational Producer | Yes | Jackson | |
| 020 1002355DD81 | Gong-Ji Farm LLC | Gong-Ji Farm LLC | Recreational Producer | Yes | Jackson | |
| 020 10024427CAA | Climax Farms LLC | Climax Farms | Recreational Producer | Yes | Jackson | |
| 020 10024813462 | Sixtech, LLC | Sixtech | Recreational Producer | Yes | Jackson | |
| 020 10025784A94 | Primo Farms, LLC | Primo Farms | Recreational Producer | Yes | Jackson | |
| 060 1002592350F | Highly Distributed, LLC | Highly Distributed | Recreational Wholesaler | Yes | Jackson | Yes |
| | | | | | | |
| 020 10026142BC2 | Decibel Farms Inc. | Decibel Farms | Recreational Producer | Yes | Jackson | |
| 050 10026282919 | Fireside Dispensary, Inc. | Fireside Dispensary | Recreational Retailer | Yes | Jackson | Yes |
| 020 10026411B79 | Ashland Organics, LLC | 528hz Gardens | Recreational Producer | Yes | Jackson | |
| 020 1002647322E | M and B Vineyards LLC | Leap Farms | Recreational Producer | Yes | Jackson | |
| 020 10026661668E | Foley Farms LLC | Foley Farms | Recreational Producer | Yes | Jackson | |
| 020 10026718E65 | Self Made Farms, LLC | Self Made Cannabis Company | Recreational Producer | Yes | Jackson | |
| 020 1002678C19E | Applegate River, LLC | Folia | Recreational Producer | Yes | Jackson | |
| 020 1002714AEEF | Grizzly Peak Farm LLC | Grizzly Peak Farm | Recreational Producer | Yes | Jackson | |
| 020 1002716FC9F | Sugar Tree Farm LLC | Sugar Tree Farm | Recreational Producer | Yes | Jackson | |
| 020 100277503CF | M and B Vineyards LLC | Leap Farms | Recreational Producer | Yes | Jackson | |
| 060 100280695C8 | Jefferson Packing House LLC | Jefferson Packing House | Recreational Wholesaler | Yes | Jackson | |
| | | | | | | |
| 020 1002853B750 | Oregon Cannabis Farms L.L.C. | Oregon Cannabis Farms, LLC | Recreational Producer | Yes | Jackson | |
| | | | | | | |
| 020 100305975BF | HGHA, LLC | HGP II | Recreational Producer | Yes | Jackson | |
| 060 100306077C1 | HGHA, LLC | HGWS | Recreational Wholesaler | Yes | Jackson | Yes |
| | | | | | | |
| 020 100319583CC | Minthorne, LLC | Minthorne LLC | Recreational Producer | Yes | Jackson | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 10032569988 | ORYGANJ, LLC | ORYGANJ, LLC | Recreational Producer | Yes | Jackson | | |
| 050 1003267661 | 3LB Retail, LLC | Hijinx Cannabis Co | Recreational Retailer | Yes | Jackson | Yes | Yes |
| 020 1003304ACE7 | Alternative Organics LLC | Alternative Organics | Recreational Producer | Yes | Jackson | | |
| 020 10033877979 | Essence Farm INC. | Essence Farm INC. | Recreational Producer | Yes | Jackson | | |
| 060 10033904DFA | Sixtech, LLC | Sixtech Distribution | Recreational Wholesaler | Yes | Jackson | | |
| | | | | | | | |
| 050 100342445FA | Green Valley Wellness, LLC | Green Valley Wellness | Recreational Retailer | Yes | Jackson | | Yes |
| 020 1003530E1D4 | Eagle Green Farm LLC | Eagle Green Farm LLC | Recreational Producer | Yes | Jackson | | |
| 020 10035722F0 | CH Organics, LLC | CopperHead Organic Farms | Recreational Producer | Yes | Jackson | | |
| 060 1003632ACAB | Eek Inc | Eek Inc. | Recreational Wholesaler | Yes | Jackson | | Yes |
| | | | | | | | |
| 020 1003751023B | 500 Enterprises, Inc. | Rogue Ops | Recreational Producer | Yes | Jackson | | |
| 030 10037523839 | Sun Breeze Inc | Sun God Medicinals | Recreational Processor | Yes | Jackson | Yes | Yes |
| 020 1003798EEFC | Haze Farms LLC | Haze Farms LLC | Recreational Producer | Yes | Jackson | | |
| 030 1003931C0EA | HGHA, LLC | HGX | Recreational Processor | Yes | Jackson | | |
| 020 1003949684C | Guava Grove LLC | The Beaver State Cannabis Company | Recreational Producer | Yes | Jackson | | |
| 020 10040479F50 | River Grown LLC | River Grown | Recreational Producer | Yes | Jackson | | |
| 020 100417297FE | Chez Day West, LLC & Noah Edwards | Starseed Organics | Recreational Producer | Yes | Jackson | | |
| 020 10041847FC2 | KR50 Holdings Inc. / Joy Luck Farm LLC. | Epic Family Farms | Recreational Producer | Yes | Jackson | | |
| 020 10041958BFC | Red Barn Organics I, LLC | Red Barn Organics | Recreational Producer | Yes | Jackson | | |
| 020 1004204F9D8 | Kumba Hills Farm, LLC | Kumba Hills Farms | Recreational Producer | Yes | Jackson | | |
| 030 10042585997 | Canna Fusion, LLC & West Coast Baked Goodness, LLC | CANNA-FUSION | Recreational Processor | Yes | Jackson | | |
| 020 10043391E23 | Kenjan Enterprises LLC | Kenjan Enterprises LLC | Recreational Producer | Yes | Jackson | | |
| 020 100439807B5 | JV Applegate LLC | Green T Farms | Recreational Producer | Yes | Jackson | | |
| 020 1004402658D | Elvis Oil Company LLC | Benson Elvis | Recreational Producer | Yes | Jackson | | |
| 020 1004408DE2D | TLR Enterprises, LLC | Rolen Stone Farms | Recreational Producer | Yes | Jackson | | |
| 050 1004450CCA0 | House Of Leaves, LLC | House of Leaves, LLC | Recreational Retailer | Yes | Jackson | Yes | Yes |
| 020 1004548614C | Rose Sol Holdings LLC | Alta Gardens | Recreational Producer | Yes | Jackson | | |
| 060 10046676837 | SJDM, INC | Pharmer's Market, ABN | Recreational Wholesaler | Yes | Jackson | | Yes |
| | | | | | | | |
| 050 1004675B760 | Top Shelf Wellness Center | Top Shelf Wellness Center | Recreational Retailer | Yes | Jackson | Yes | Yes |
| 020 1004685EE62 | Dirk Johnson | High Horse Acres | Recreational Producer | Yes | Jackson | | |
| 020 10046929D86 | Citrine Gardens, LLC | The Star Farm | Recreational Producer | Yes | Jackson | | |
| 020 1004693B783 | Golden Stone Farm LLC | Golden Stone | Recreational Producer | Yes | Jackson | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

Exhibit 4

| License # | Name | DBA | Type | | County | | | |
|---|---|---|---|---|---|---|---|---|
| 060 1004799A262 | CWD NORTHWEST, INC | CWD NORTHWEST, INC. | Recreational Wholesaler | Yes | Jackson | | Yes | |
| 050 100480492FF | Wolf D, LLC | Pharm to Table | Recreational Retailer | Yes | Jackson | Yes | Yes | |
| 050 100485158FE | Cannabiz Experience LLC | Cannabiz Experience, LLC | Recreational Retailer | Yes | Jackson | Yes | Yes | |
| 020 1004870BBFA | Healing Farms LLC | Healing Farms | Recreational Producer | Yes | Jackson | | | |
| 020 1004899FD57 | Rogue's Lair Improvement, LLC | Rogue's Lair Improvement, LLC | Recreational Producer | Yes | Jackson | | | |
| 030 1005038E5F2 | Decibel Farms Inc. | Decibel Farms | Recreational Processor | Yes | Jackson | | | |
| 020 1005054FD1C | Rolling Cascades Farm LLC | Item 9 | Recreational Producer | Yes | Jackson | | | |
| 050 10050652956 | SkunkRx LLC | SkunkRX | Recreational Retailer | Yes | Jackson | Yes | Yes | |
| 050 1005083470C | Zachary Kohler | Emerald Triangle Dispensary | Recreational Retailer | Yes | Jackson | Yes | Yes | |
| 030 100511681A8 | The CO2 Company LLC | The CO2 Company | Recreational Processor | Yes | Jackson | | | |
| 050 10051449C85 | Rogue Valley Dispensary, LLC | Rogue Valley Cannabis | Recreational Retailer | Yes | Jackson | | Yes | |
| 050 100516768FC | Marigold Enterprises LLC | American Cannabis Company | Recreational Retailer | Yes | Jackson | Yes | Yes | |
| 050 10051948111 | Patients Helping Patients LLC | C&C Farms Rec Shop | Recreational Retailer | Yes | Jackson | | | |
| 030 10051970949 | OM Extracts, LLC | OM Extracts | Recreational Processor | Yes | Jackson | | Yes | Yes |
| 050 10052360AEA | Dab Town USA LLC | Dab Town USA | Recreational Retailer | Yes | Jackson | | | |
| 050 10053165466 | Wicked Flower Shoppe | The Wicked Flower Shoppe | Recreational Retailer | Yes | Jackson | | | |
| 050 100534417C0 | Grateful Meds LLC | Grateful Meds | Recreational Retailer | Yes | Jackson | | Yes | |
| 020 1005351D67C | Million Elephants, LLC | Million Elephants, LLC | Recreational Producer | Yes | Jackson | | | |
| 050 10053526C7A | Meadow Camp LLC | Market Street Wellness | Recreational Retailer | Yes | Jackson | | | |
| 020 1005384CF06 | Shamrock Farming Company, LLC | Shamrock Farming Company | Recreational Producer | Yes | Jackson | | | |
| 020 10053887289 | Jensen Ranch LLC | Jensen Ranch | Recreational Producer | Yes | Jackson | | | |
| 020 10054000EF8 | MMLW,LLC | Table Rock Farms | Recreational Producer | Yes | Jackson | | | |
| 020 1005418E02F | Dope Nuggets LLC | Dope Nuggets | Recreational Producer | Yes | Jackson | | | |
| 060 100544359F4 | The CO2 Company LLC | The CO2 Company | Recreational Wholesaler | Yes | Jackson | | | |
| 020 10054665475 | Lake Creek Vineyards, LLC | Lake Creek Vineyards, LLC | Recreational Producer | Yes | Jackson | | | |
| 020 1005505E546 | WILLIAM'S WONDER FARMS, LLC | William's Wonder Farms | Recreational Producer | Yes | Jackson | | | |
| 020 10055769A84 | Oso Verde LLC | Oso Verde Farms | Recreational Producer | Yes | Jackson | | | |
| 050 1005582DBA5 | WEEDBUCKS, LLC | Weedbucks | Recreational Retailer | Yes | Jackson | | Yes | |
| 030 10056345C32 | Honey Pot Oil Co. | Honey Pot Oil Company | Recreational Processor | Yes | Jackson | | | |
| 050 1005779006B | OGC Inc. | Oregon Grown Cannabis Recreational Dispensary ( OGC Inc.) | Recreational Retailer | Yes | Jackson | Yes | Yes | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | |
|---|---|---|---|---|---|---|
| 020 1005859C447 | Life Flower LLC | Life flower | Recreational Producer | | Jackson | |
| 020 10058986506 | Mobelly Farms, LLC | Mobelly Farms | Recreational Producer | Yes | Jackson | |
| 020 1005915288C | Remedy River, LLC | Remedy River, LLC | Recreational Producer | Yes | Jackson | |
| 020 1005922CF0C | Remedy River, LLC | Remedy River | Recreational Producer | Yes | Jackson | |
| 020 10059334FDB | Blohm Welles Farms, LLC | Blohm Welles Farms, LLC | Recreational Producer | Yes | Jackson | |
| 020 10059381F15 | Rabbit Hills Farm LLC | Rabbit Hill Farms | Recreational Producer | Yes | Jackson | |
| 020 10059414AE1 | Bishop Orchards LLC | Bishop Orchards | Recreational Producer | Yes | Jackson | |
| 030 1005949CBB3 | Queen B Labs LLC | Queen B Labs / Flat Earth Farms / Flat Earth Extracts / Cosmic Alchemy | Recreational Processor | Yes | Jackson | Yes |
| 060 10059502378 | Queen B Labs LLC | Queen B Labs | Recreational Wholesaler | Yes | Jackson | Yes |
| 020 10059940243 | Fractal Farm LLC | Fractal Farms | Recreational Producer | Yes | Jackson | |
| 020 100600698D6 | Opus 420, LLC | Opus Organics | Recreational Producer | Yes | Jackson | |
| 050 1006028865 | Ground Up Farms LLC | Ground Up | Recreational Retailer | Yes | Jackson | |
| 020 1006080D1FB | Kama'aina Gardens LLC | Rainbow Circles | Recreational Producer | Yes | Jackson | |
| 020 1006093151B5 | BJS A Grade | BJS A Grade | Recreational Producer | Yes | Jackson | |
| 050 10061095779 | TJH Enterprises LLC | Cloud 9 Wellness | Recreational Retailer | Yes | Jackson | |
| 020 1006136890 | Applegate River, LLC | Folia | Recreational Producer | Yes | Jackson | |
| 020 100614380D8 | Crowfoot Organic Farm, Incorporated | Crowfoot Cannabis | Recreational Producer | Yes | Jackson | |
| 020 1006168AB1B | Grown Rogue Gardens LLC/Grown Rogue Distribution, LLC | Grown Rogue Gardens | Recreational Producer | Yes | Jackson | |
| 020 10061917141 | Old Gold Gardens LLC | Old Gold Gardens | Recreational Producer | Yes | Jackson | |
| 060 1006219C093 | Grown Rogue Gardens LLC/Grown Rogue Distribution, LLC | Grown Rogue Distribution | Recreational Wholesaler | Yes | Jackson | |
| 020 1006266E28B | Emerald Triangle Farms, LLC | Emerald Triangle Farms, LLC | Recreational Producer | Yes | Jackson | |
| 020 1006272D47F | The Factory LLC | Hashland | Recreational Producer | Yes | Jackson | |
| 020 1006272678F4 | Great American Ranch LLC | Great American Ranch | Recreational Producer | Yes | Jackson | |
| 020 100633273E9 | BST LLC | Slyy Cannabis | Recreational Producer | Yes | Jackson | |
| 030 1006343C9F9 | BST LLC | Slyy Cannabis | Recreational Processor | Yes | Jackson | |
| 020 10063940AA8 | Grown Rogue Gardens LLC | Grown Rogue Gardens | Recreational Producer | Yes | Jackson | |
| 060 1006395322D | High Life Distribution Co LLC | High Life Distribution Co | Recreational Wholesaler | Yes | Jackson | |
| 020 1006416525E | Smpkns S Corp | SACRED FLOWER FARMS | Recreational Producer | Yes | Jackson | |
| 020 1006426E527 | FLW VENTURES LLC | Corner Creek Farms | Recreational Producer | Yes | Jackson | |
| 020 1006449A042 | Sweet Tooth Canndy, LLC | Sweet Tooth Canndy | Recreational Producer | Yes | Jackson | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | |
|---|---|---|---|---|---|
| 020 1006499A7C8 | Village Green Incorporated | Village Green | Recreational Producer | Yes | Jackson |
| 030 1006525726 | Oregon Original LLC | Oregon Original LLC | Recreational Processor | Yes | Jackson |
| 020 1006526E154 | Elvis Oil Company LLC | Benson Elvis | Recreational Producer | Yes | Jackson |
| 020 1006547E92E | Suzanne Marie Gordon & Tamara Jo Radford | Serendipity Farm | Recreational Producer | Yes | Jackson |
| 020 1006614CE5D | BOOMTOWN FARMS, LLC | BOOMTOWN FARMS | Recreational Producer | Yes | Jackson |
| 020 1006674CCC0 | M3M, LLC | M3M, LLC | Recreational Producer | Yes | Jackson |
| 020 1006680E29B | BG3 Productions, LLC | BG3 Productions, LLC | Recreational Producer | Yes | Jackson |
| 020 1006745834 | Bonafide Cannabis LLC | Bonafide Cannabis | Recreational Producer | Yes | Jackson |
| 030 10068153B20 | Rogue Gold Inc. | Rogue Gold | Recreational Processor | Yes | Jackson |
| 050 10068220B65 | House Of Leaves, LLC | House of Leaves Medford | Recreational Retailer | Yes | Jackson |
| 020 1006861D757 | CANNA ROYALE | CANNA ROYALE / RAW ZEN | Recreational Producer | Yes | Jackson |
| 030 100688983CF | Full Circle Concepts LLC | Eminence CX | Recreational Processor | Yes | Jackson |
| 020 1006994D39A | Tmcc LLC | Tmcc | Recreational Producer | Yes | Jackson |
| 030 1007021E099 | Summit Cannabis LLC | Summit Cannabis | Recreational Processor | Yes | Jackson |
| 020 1007039B946 | Rogue River Family Farms LLC | Rogue River Family Farms | Recreational Producer | Yes | Jackson |
| 020 1007105ECC8 | JJ Farms Oregon LLC | JJ Farms Oregon, LLC | Recreational Producer | Yes | Jackson |
| 020 1007118C551 | Red Barn Industries, LLC | Red Barn Industries, LLC | Recreational Producer | Yes | Jackson |
| 020 10071571776 | Butte Creek Ranch Farm 1801, LLC | Butte Creek Farms | Recreational Producer | Yes | Jackson |
| 020 10072355473 | Wild Flower Farms LLC | Wild Flower Farms | Recreational Producer | Yes | Jackson |
| 020 1007725761AF | LUNA COW LLC | Luna Cow LLC | Recreational Producer | Yes | Jackson |
| 020 1007279AAC5 | Green Star Growing, LLC | Green Star Growing | Recreational Producer | Yes | Jackson |
| 020 10073026078 | Cook Investments Northwest Oregon, LLC | Buddies Farms | Recreational Producer | Yes | Jackson |
| 020 1007303E54E | Urban Pharms LLC | Urban Pharms LLC | Recreational Producer | Yes | Jackson |
| 020 1007311AE6B | Cook Investments Northwest Oregon, LLC | Buddies Farms | Recreational Producer | Yes | Jackson |
| 020 1007314DBF1 | Urban Pharms LLC | Urban Pharms | Recreational Producer | Yes | Jackson |
| 020 1007336A7AC | Attis Farms, LLC | Attis Farms; Celadon Cannabis | Recreational Producer | Yes | Jackson |
| 020 10073739920 | United Farm Company, LLC | United Farm Company LLC | Recreational Producer | Yes | Jackson |
| 020 1007433E43C | Sugar Tree Farm LLC | Sugar Tree Farm 2 | Recreational Producer | Yes | Jackson |
| 020 10075331612 | Tree Love LLC | Tree Love LLC | Recreational Producer | Yes | Jackson |
| 020 10075403144 | 2GC HOLDINGS LLC | 2GC HOLDINGS | Recreational Producer | Yes | Jackson |
| 050 10075721DCC | Pacific Northwest Horticulture, LLC | Pacific Northwest Horticulture | Recreational Retailer | Yes | Jackson |
| 020 100758249F3 | Waterwheel Ventures LLC | Waterwheel Ventures, LLC | Recreational Producer | Yes | Jackson |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | |
|---|---|---|---|---|---|
| 020 1007586196B | Hill Holding Company LLC | Hill Ventures | Recreational Producer | Yes | Jackson |
| 020 10075879BE8 | Hydroberry Holdings LLC | Hydroberry Holdings, LLC | Recreational Producer | Yes | Jackson |
| 020 10075932728 | Telos Consulting LLC | Telos Consulting LLC | Recreational Producer | Yes | Jackson |
| 020 10076047FAD | Oregon Expedition LLC | Oregon Expedition LLC | Recreational Producer | Yes | Jackson |
| 020 10076057F6D | Spyglass Management LLC | Spyglass Management | Recreational Producer | Yes | Jackson |
| 020 10076079E78 | Capitola Management LLC | Capitola Management LLC | Recreational Producer | Yes | Jackson |
| 020 10076460B18 | Top Shelf Gardens LLC | Top Shelf Gardens | Recreational Producer | Yes | Jackson |
| 020 10076512C4C | Rainwater Holdings LLC | Rainwater Holdings | Recreational Producer | Yes | Jackson |
| 020 10076682C61 | XW CULTIVATION, LLC | XW CULTIVATION | Recreational Producer | Yes | Jackson |
| 020 1007671E29A | LW CULTIVATION, LLC | LW CULTIVATION | Recreational Producer | Yes | Jackson |
| 020 1007675DF66 | Wicked Flower Shoppe | 76 Farms | Recreational Producer | Yes | Jackson |
| 050 1007724B972 | La Mota Medford 2 LLC & Rosa Cazares | La Mota | Recreational Retailer | Yes | Jackson |
| 020 100774040BC | STT Group, LLC | STT Group | Recreational Producer | Yes | Jackson |
| 020 1007764A176 | Red Barn Organics II, LLC | Red Barn Organics II, LLC | Recreational Producer | Yes | Jackson |
| 020 1007805A6C3 | Chronic Herbivores, LLC | Chronic Herbivores, LLC | Recreational Producer | Yes | Jackson |
| 020 10078251221 | Emerald Green Gardens LLC | Emerald Green Gardens | Recreational Producer | Yes | Jackson |
| 020 10078294C66 | Emerald Green Gardens LLC | Emerald Green Gardens | Recreational Producer | Yes | Jackson |
| 020 100795025E9 | RHF Holdings LLC | Canna Gardens | Recreational Producer | Yes | Jackson |
| 050 1007966DA38 | Patients Helping Patients LLC | C&C Farms Rec Shop 2 | Recreational Retailer | Yes | Jackson |
| 020 10079870BD6 | Antioch LLC | Antioch | Recreational Producer | Yes | Jackson |
| 020 10080284212 | Jeff Lount / De Anna Lount | Epicanna | Recreational Producer | Yes | Jackson |
| 030 1008055E8E6 | FNX LLC | Funk Extracts | Recreational Processor | Yes | Jackson |
| 020 10081597ABE | Fried Farms LLC | Ridgeline Reserve | Recreational Producer | Yes | Jackson |
| 010 1008170B3B6 | Proper Rental Management,LLC | Ecotest | Laboratory | Yes | Jackson |
| 020 1008185ABC1 | Lee Consulting of Oregon LLC | Lit Cannabis | Recreational Producer | Yes | Jackson |
| 020 1008202AA34 | IMF Farms LLC | IMF Farms LLC | Recreational Producer | Yes | Jackson |
| 050 10082288469 | 4 Lobos, LLC | Pharm To Table | Recreational Retailer | Yes | Jackson |
| 020 10082466E36 | Wicked Rain Farms LLC | Integrated Farms, LLC | Recreational Producer | Yes | Jackson |
| 020 10082559B07 | Wicked Rain Farms LLC | Integrated Farms | Recreational Producer | Yes | Jackson |
| 020 10082583EDF | ROGUE RISING FARMS LLC | ROGUE RISING FARMS LLC | Recreational Producer | Yes | Jackson |
| 020 10082642381 | Wicked Rain Farms LLC | Integrated Farms | Recreational Producer | Yes | Jackson |
| 020 1008273752C | Wicked Rain Farms LLC | Integrated Farms | Recreational Producer | Yes | Jackson |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | |
|---|---|---|---|---|---|
| 030 1008311722F | SRS FARMS, LLC | ANTHOLOGY, OUT COLD EXTRACTS, "BNK" BO'S NOSE KNOWS, TR┼D SOLVENTLESS CO., ALTERED ALCHEMY | Recreational Processor | Yes | Jackson |
| 020 1008323C942 | B & W Brother, LLC. | B & W Brother | Recreational Producer | Yes | Jackson |
| 020 10083676BA3 | AED LLC | AED LLC | Recreational Producer | Yes | Jackson |
| 050 1008483E7CB | RVC Main St, LLC | Rogue Valley Cannabis - West Main | Recreational Retailer | Yes | Jackson |
| 030 100848592B2 | Rebel Roots Farms Inc | Rebel Roots Farms | Recreational Processor | Yes | Jackson |
| 020 10084923860 | KNLC, LLC | Living Tree | Recreational Producer | Yes | Jackson |
| 020 10085260BEF | Quality Affordable Products LLC | Quality Affordable Products LLC | Recreational Producer | | Jackson |
| 060 1008539C063 | The Distro, LLC | The Distro | Recreational Wholesaler | Yes | Jackson |
| 020 10085777AB4 | Wicked Rain Farms LLC | Integrated Farms | Recreational Producer | Yes | Jackson |
| 020 10085807F56 | Wicked Rain Farms LLC | Integrated Farms | Recreational Producer | Yes | Jackson |
| 020 1008582E633 | Wicked Rain Farms LLC | Integrated Farms | Recreational Producer | Yes | Jackson |
| 010 1008606C050 | MW Labs LLC | MW Labs | Laboratory | Yes | Jackson |
| 030 100863092D3 | Sol Cultivations Inc./ SOL SAP LIMITED PARTNERSHIP | Sol Cultivations INC | Recreational Processor | Yes | Jackson |
| 030 1008660F46F | Aeroponic Innovations Inc | Natural Gas Extracts | Recreational Processor | Yes | Jackson |
| 020 1008680A373 | Happy Healing Farms LLC/Go Clean Advisors LLC | Happy Healing Farms | Recreational Producer | Yes | Jackson |
| 030 1008691F0D2 | Rogue Raw, LLC | Rogue Raw | Recreational Processor | Yes | Jackson |
| 020 1008726A73B | BUCO Farms, LLC | BUCO Farms | Recreational Producer | Yes | Jackson |
| 060 10087728154 | Wicked Rain Farms LLC | Integrated Wholesale | Recreational Wholesaler | Yes | Jackson |
| 050 10088018221 | Ross Agro, LLC | Mother Earth Medicines | Recreational Retailer | Yes | Jackson |
| 020 1008819C64D | Aeroponic Innovations Inc | Sowing Seeds | Recreational Producer | Yes | Jackson |
| 020 1008869CB85 | Russerick Enterprises LLC | TH3 Farms | Recreational Producer | Yes | Jackson |
| 020 10089302091 | YC CULTIVATION, LLC | YC CULTIVATION | Recreational Producer | Yes | Jackson |
| 020 1008999937E8 | Joint Effort Farms, LLC | Joint Effort Farms | Recreational Producer | Yes | Jackson |
| 020 1009055C833 | Shiloh Farms LLC | Shiloh Farms | Recreational Producer | Yes | Jackson |
| 050 1009177F10C | Gold River Botanicals LLC | Gold River Botanicals | Recreational Retailer | Yes | Jackson |
| 020 1009223CA6A | Terranova Holdings LLC | Herbington Farm | Recreational Producer | Yes | Jackson |
| 020 1009240C1C3 | Happy Buddha Botanicals, LLC | Happy Buddha Botanicals, LLC | Recreational Producer | Yes | Jackson |
| 050 1009362B0FF | Kanopy 7 West Medford LLC | Kanopy 7 | Recreational Retailer | Yes | Jackson |
| 020 1009368E1E1 | TrueCare, Inc. | TrueCare Farms | Recreational Producer | Yes | Jackson |
| 020 100963355E5 | Sweet Grass, Inc. | Sweet Grass | Recreational Producer | | Jackson |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | |
|---|---|---|---|---|---|---|
| 020 10096748E53 | WEST COAST GENETICS, LLC | Revival Cannabis | Recreational Producer | Yes | Jackson | |
| 020 1009678032F | Baquet Enterprises LLC | Oregon Model Farms | Recreational Producer | Yes | Jackson | |
| 020 1009710E832 | ZION ROOTS LLC | Zion Roots | Recreational Producer | Yes | Jackson | |
| 060 101015897EF | 2GC HOLDINGS LLC | 2GC HOLDINGS | Recreational Wholesaler | Yes | Jackson | |
| 030 101015922CC | 2GC HOLDINGS LLC | 2GC HOLDINGS | Recreational Processor | Yes | Jackson | |
| 030 101046035E5 | Sweet Tooth Canndy, LLC | Sweet Tooth Canndy | Recreational Processor | Yes | Jackson | |
| 050 1010491A550 | La Mota Medford 3 LLC  & Rosa Cazares | La Mota Medford 3 LLC | Recreational Retailer | | Jackson | |
| 010 10105708B08 | Rogue Research Lab LLC | Rogue Research Lab | Laboratory | Yes | Jackson | |
| 060 1010665DA28 | Oregon Cannabis Distributors Inc | OCD | Recreational Wholesaler | Yes | Jackson | |
| 060 10111102B45 | OCW LLC | OCW LLC | Recreational Wholesaler | | Jackson | |
| 050 101133291FA | Pac NW Ventures LLC | Sensible Cannabis Company | Recreational Retailer | Yes | Jackson | |
| 020 1012032ECC7 | Casa Sol LLC | Casa Sol | Recreational Producer | Yes | Jackson | |
| 030 1013287FF4D | EXTRACTIONEERING OREGON LLC | Extractioneering Oregon | Recreational Processor | Yes | Jackson | |
| 020 10133886539 | ANM, Inc. | Halo Labs; Hush; Hushcanna | Recreational Producer | Yes | Jackson | |
| 020 1013391F64 | ANM, Inc. | Halo Labs; Hush; Hushcanna | Recreational Producer | Yes | Jackson | |
| 020 1013390F940 | ANM, Inc. | Halo Labs; Hush; Hushcanna | Recreational Producer | Yes | Jackson | |
| 020 1013393A677 | ANM, Inc. | Halo Labs; Hush; Hushcanna | Recreational Producer | Yes | Jackson | |
| 030 1013394706D | ANM, Inc. | Halo Labs; Hush; Hushcanna | Recreational Processor | Yes | Jackson | |
| 060 1013395D829 | ANM, Inc. | Halo Labs; Hush; Hushcanna | Recreational Wholesaler | Yes | Jackson | |
| 050 1013444DEA1 | Cardholder Care, Limited Liability Company | Top Shelf Wellness Center | Recreational Retailer | Yes | Jackson | |
| 050 101344798CE | Ashland Cannabis Company, LLC / Rogue Valley Dispensary, LLC | Rogue Valley Cannabis - Ashland | Recreational Retailer | Yes | Jackson | |
| 020 101354208B5 | 4964 BFH, LLC | Phantom Farms | Recreational Producer | Yes | Jackson | |
| 020 1013549B0D0 | 4964 BFH, LLC | Phantom Farms | Recreational Producer | Yes | Jackson | |
| 050 1000076B368 | Diamond Tree, Inc | DiamondTREE | Recreational Retailer | Yes | Jefferson | Yes |
| 050 10037199BA2 | Plantae Health Care LLC | Plantae | Recreational Retailer | Yes | Jefferson | Yes |
| 050 10049684964 | Evergreen Organics Inc | Central Organics | Recreational Retailer | Yes | Jefferson | Yes |
| 050 1010724DE65 | GKE, LLC | Green Knottz Madras | Recreational Retailer | Yes | Jefferson | |
| 050 1010879025E | Pioneer Herbs LLC | Pioneer Cannabis Co. | Recreational Retailer | Yes | Jefferson | |
| 020 10000347E97 | SOW CANNA LLC | Sow Canna | Recreational Producer | Yes | Josephine | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | |
|---|---|---|---|---|---|
| 020 1000116D319 | CAREY NIKLAS DARNELL LLC | oreKron | Recreational Producer | Yes | Josephine |
| 020 1000186F98B | Nick Smith LLC | Smith Farms | Recreational Producer | Yes | Josephine |
| 020 1000196DB7E | CEN, LLC | Green Source Gardens | Recreational Producer | Yes | Josephine |
| 020 10001970179 | Gardens of Selma, LLC | Gardens of Selma / Selma Gardens | Recreational Producer | Yes | Josephine |
| 020 1000019879F7 | Laksmi Botanicals LLC | Ananda Farms | Recreational Producer | Yes | Josephine |
| 020 1000333CCD6 | 326 Producer LLC | Madrone Delta | Recreational Producer | Yes | Josephine |
| 020 10003674D8D | 200 Producer LLC | Madrone Charlie | Recreational Producer | Yes | Josephine |
| 020 1000385A212 | 190 Producer LLC | Madrone Bravo | Recreational Producer | Yes | Josephine |
| 020 1000455C99C | Left Coast Standard LLC | Left Coast Standard | Recreational Producer | Yes | Josephine |
| 020 100046582FC | Elvenwood Enterprises LLC | Elvenwood Enterprises LLC | Recreational Producer | Yes | Josephine |
| 020 100046667EC | LF Farms, Inc | LF Farms | Recreational Producer | Yes | Josephine |
| 020 100047272F2 | 180 Producer LLC | Madrone Alpha | Recreational Producer | Yes | Josephine |
| 020 10005148708 | West Coast Cannabis Consortium  LLC | West Coast Cannabis LLC | Recreational Producer | Yes | Josephine |
| 020 1000721E1F6 | HBFRM LLC | Herba Farm | Recreational Producer | Yes | Josephine |
| 020 10009626C85 | Duane Miller & John Springer | Lizard Hill Farm | Recreational Producer | Yes | Josephine |
| 020 10010150067 | HOLLAND G. FARM LLC | Holland G Farm | Recreational Producer | Yes | Josephine |
| 020 10010525940 | Austin Hinkle | Wildflowers Cultivation | Recreational Producer | Yes | Josephine |
| 020 1001101C42D | Sasquatch Valley Farm LLC | Sasquatch Valley Farm | Recreational Producer | Yes | Josephine |
| 020 1001207480A | Ankura, Inc | Ankura, Inc. | Recreational Producer | Yes | Josephine |
| 020 10013036D97 | Dizzy Earth, LLC | Dizzy Earth, LLC | Recreational Producer | Yes | Josephine |
| 020 1001373CA42 | Chapman Creek Farm LLC | Chapman Creek Farm | Recreational Producer | Yes | Josephine |
| 020 1001458C024 | East Fork Agriculture, LLC | East Fork Cultivars | Recreational Producer | Yes | Josephine |
| 020 100153913C0 | Epoch Farms, LLC | Epoch Farms | Recreational Producer | Yes | Josephine |
| 020 100154108CB | Epoch Farms, LLC | Epoch Farms | Recreational Producer | Yes | Josephine |
| 020 1001578ADC1 | Copescrop LLC | Moon Shine Gardens | Recreational Producer | Yes | Josephine |
| 020 10016250A1F | Paydaze LLC | BZS Resource | Recreational Producer | Yes | Josephine |
| 020 10016357CDD | Seven Point Farms LLC | Seven Point Farms | Recreational Producer | Yes | Josephine |
| 020 1001693AB90 | ONETWENTY LLC | SOOR | Recreational Producer | Yes | Josephine |
| 020 100172918EE | 3Littlebirds, LLC | 3 Little Birds | Recreational Producer | Yes | Josephine |
| 020 10018475CA6 | STRONG ROOTS FARM LLC | Strong Roots Farm | Recreational Producer | Yes | Josephine |
| 020 1001858728F | Redwood Management Group LLC | Redwood Farms | Recreational Producer | Yes | Josephine |
| 020 10019079600 | Agile Retailers Inc. | Stone Age Gardens | Recreational Producer | Yes | Josephine |
| 020 10019395A2A | Iron Cross Enterprises LLC | Iron Cross | Recreational Producer | Yes | Josephine |
| 020 10019856D24 | Remedy Ranch, Inc. | Remedy Ranch | Recreational Producer | Yes | Josephine |
| 020 10020226685 | Wilderville Farms, LLC | Wilderville Farms, LLC | Recreational Producer | Yes | Josephine |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | |
|---|---|---|---|---|
| 020 10020773460 | Higher Aspirations Inc. | HIGHER ASPIRATIONS INC. | Recreational Producer | Yes | Josephine |
| 020 10020787AD2 | Vincent Deschamps and Kate Deschamps | 54 Green Acres | Recreational Producer | Yes | Josephine |
| 020 10021680651 | SNODGRASS FAMILY GENETICS, LLC | Peach Orchard Team Farm | Recreational Producer | Yes | Josephine |
| 020 10022146AE2 | SOJ Farms LLC | SOJ Farms | Recreational Producer | Yes | Josephine |
| 020 100226289C7 | SISKIYOU SUNGROWN FARM, INC | Siskiyou Sungrown Farm | Recreational Producer | Yes | Josephine |
| 020 1002393B46A | BG Family Farms, LLC | BG Family Farms | Recreational Producer | Yes | Josephine |
| 020 1002411378C | C&S Enterprises, LLC | Rogue Exotic Alternatives | Recreational Producer | Yes | Josephine |
| 020 100242539E4 | Everbloom LLC | Everbloom LLC | Recreational Producer | Yes | Josephine |
| 020 10024857626 | Bubba Botanicals LLC | Bubba Botanicals | Recreational Producer | Yes | Josephine |
| 020 1002507C98E | Zen Pharm LLC | Zen Pharm | Recreational Producer | Yes | Josephine |
| 020 1002532EEB6 | Rogue Valley Group LLC | Shadowbox Farms | Recreational Producer | Yes | Josephine |
| 020 1002538FEB6 | Wise Decision Farms LLC | Wise Gardens | Recreational Producer | Yes | Josephine |
| 020 1002546BBB8 | Wonder Weed Company Inc. | Wonder Weed Company | Recreational Producer | Yes | Josephine |
| 020 100260706A6 | Rogue Farmer at Quartz Creek LLC | Rogue Farmer at Quartz Creek, LLC. | Recreational Producer | Yes | Josephine |
| 020 1002619DEB8 | Green Roots Ranch, LLC | Green Roots Ranch | Recreational Producer | Yes | Josephine |
| 020 1002643F1BA | Trellis Holdings OP - 5320 Dick George Road LLC | Trellis Holdings | Recreational Producer | Yes | Josephine |
| 020 1002681CD74 | Medicinal Roots, LLC | Medicinal Roots, LLC | Recreational Producer | Yes | Josephine |
| 020 10026900CCA | Applegate River Roots, LLC | Applegate River Roots | Recreational Producer | Yes | Josephine |
| 020 100269691F2 | Bigsby Inc | Bigsby Brand | Recreational Producer | Yes | Josephine |
| 020 1002811467A | Rogue Valley Group LLC | Shadowbox Farms | Recreational Producer | Yes | Josephine |
| 020 1002819666A | Living Soil Farms LLC | Alter Farms | Recreational Producer | Yes | Josephine |
| 020 1002936AB2F | Takilma Road Operator LLC | Takilma Road Operator LLC | Recreational Producer | Yes | Josephine |
| 020 100298424D9 | Altru, LLC | Mentari Farms | Recreational Producer | Yes | Josephine |
| 020 10030653D97 | Powell Creek Nursery, LLC | Kerby Kush Farms | Recreational Producer | Yes | Josephine |
| 020 100312539E0 | Pea Penny Farms, LLC | Pea Penny Farms | Recreational Producer | Yes | Josephine |
| 020 100315361AE | Longshot Holdings, LLC | Longshot Holdings | Recreational Producer | Yes | Josephine |
| 020 10032154179 | Wolf Creek Grow LLC | Wolf Creek Grow | Recreational Producer | Yes | Josephine |
| 020 10033282295 | WILLOWBILLYFARMS LLC & Brittany Gierke | WILLOWBILLYFARMS LLC | Recreational Producer | Yes | Josephine |
| 020 10034380D8E | Millerville Farms LLC | Millerville Farms | Recreational Producer | Yes | Josephine |
| 020 10034736405 | Happy Day Farm LLC | happy day farms | Recreational Producer | Yes | Josephine |
| 030 10037663CEA | OREGON GROWN EXTRACTIONS, LLC | Oregon Grown Extractions | Recreational Processor | Yes | Josephine |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| License No. | Applicant | Business Name | License Type | | County | | |
|---|---|---|---|---|---|---|---|
| 050 100390056F7 | Rogue Valley Enterprises LLC | River City Retail | Recreational Retailer | Yes | Josephine | | Yes |
| 030 10039963A63 | Green Star Growing, LLC | Green Star Growing | Recreational Processor | Yes | Josephine | | |
| 060 100416954BD | NDN Holdings, LLC | NDN Holdings, LLC | Recreational Wholesaler | Yes | Josephine | | Yes |
| | | | | | | | |
| 050 10042321958 | Bud Junction, LLC | Bud Junction | Recreational Retailer | Yes | Josephine | | Yes |
| 050 10043201EF5 | Antheia Creations LLC | Tamerans | Recreational Retailer | Yes | Josephine | Yes | |
| 020 1004502744E | The Clone Source LLC | The Clone Source | Recreational Producer | Yes | Josephine | | |
| 020 10046044293 | OHANA CANNA LLC | Ohana Canna | Recreational Producer | Yes | Josephine | | |
| 020 10046272227D5 | Newman Agriculture LLC | Paragon Farms | Recreational Producer | Yes | Josephine | | |
| 020 1004714490B | SHENNONG LLC | Shennong LLC | Recreational Producer | Yes | Josephine | | |
| 020 10048530B29 | Jones Creek Chronic, LLC | Jones Creek Chronic, LLC | Recreational Producer | Yes | Josephine | | |
| 030 100495262ED | Sterling Gold, LLC | Sterling Gold | Recreational Processor | Yes | Josephine | | |
| 020 1004961E777 | Sweet Creek Farm LLC / FloraFarm Consulting | Sweet Creek Botanicals | Recreational Producer | Yes | Josephine | | |
| 020 10050009B82 | Everest Holdings LLC | Everest Holdings LLC | Recreational Producer | Yes | Josephine | | |
| 020 10051778A02 | KISMET FARM LLC | KISMET FARM LLC | Recreational Producer | Yes | Josephine | | |
| 020 100519089F6 | Applegate River Farm,LLC | Applegate River Farm,LLC | Recreational Producer | Yes | Josephine | | |
| 020 1005209D44C | Mother Earth Growers LLC | Mother Earth Growers | Recreational Producer | Yes | Josephine | | |
| 050 10053021A3C | Diamond Enterprise LLC | Diamond Cannabis LLC | Recreational Retailer | Yes | Josephine | | Yes |
| 030 10053907E1E | Chronic Extracts LLC | Chronic Extracts | Recreational Processor | Yes | Josephine | | |
| 020 1005493A714 | Cafe Verde LLC | Cafe Verde | Recreational Producer | Yes | Josephine | | |
| 050 1005499C76F | Forward Cannabis LLC | Forward Cannabis | Recreational Retailer | Yes | Josephine | Yes | Yes |
| 020 1005526222A | Golden Jackal Farm, LLC | Golden Jackal Farm | Recreational Producer | Yes | Josephine | | |
| 020 1005541BD70 | Gud Company, LLC | Güd Gardens | Recreational Producer | Yes | Josephine | | |
| 050 10055477B6C | Providing All Patients Access LLC | Papa's Dispensary | Recreational Retailer | Yes | Josephine | | Yes |
| | | | | | | | |
| 020 1005580E054 | Kings of Kush, LLC | Kings of Kush LLC | Recreational Producer | Yes | Josephine | | |
| 020 1005601CFA9 | Happy Trails Farm, LLC | Happy Trails Farm | Recreational Producer | Yes | Josephine | | |
| 020 1005608804C | NB Industries, LLC | Poseidon's Element | Recreational Producer | Yes | Josephine | | |
| 020 1005612909 | Zoë Therapeutics LLC | Zoë Therapeutics LLC | Recreational Producer | Yes | Josephine | | |
| 050 1005629EC8B | Iron Cross Enterprises LLC | Southern Oregon Cannabis Connection | Recreational Retailer | Yes | Josephine | Yes | Yes |
| | | | | | | | |
| 020 10056306A6D | B.A.F. Farms, Inc | River Dew Farms | Recreational Producer | Yes | Josephine | | |
| 020 10056680470 | Sam Allen Heath | Mountain Top Crop | Recreational Producer | Yes | Josephine | | |
| 050 10056960FF0 | BUD BROS LLC | BUD BROS LLC | Recreational Retailer | Yes | Josephine | Yes | Yes |
| 020 1005893B822 | WEEDBUCKS FARMS, LLC | Weedbucks Farms, LLC | Recreational Producer | Yes | Josephine | | |
| 020 1005996409F | Nectar of the Bud Farms, LLC | Nectar of the Bud | Recreational Producer | Yes | Josephine | | |
| 020 10060472B02 | Lost Duck Farm, LLC | Lost Duck Farm | Recreational Producer | Yes | Josephine | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | |
|---|---|---|---|---|---|---|
| 030 10060921E9A | Phat Dawg Pharms LLC | Phat Dawg Pharms | Recreational Processor | Yes | Josephine | |
| 020 1006146D1C8 | Pineapple Society LLC | Pineapple Society | Recreational Producer | Yes | Josephine | |
| 020 10061502FA1 | Northwest Bud Company LLC | Northwest Bud Company LLC | Recreational Producer | Yes | Josephine | |
| 020 1006166A33A | Grown Rogue Gardens LLC | Grown Rogue Gardens | Recreational Producer | Yes | Josephine | |
| 020 10061844BD2 | Herbal Ally Inc | Herbal Ally Inc | Recreational Producer | Yes | Josephine | |
| 020 10062645B32 | The Traveling Medicine Show LLC | The Traveling Medicine Show | Recreational Producer | Yes | Josephine | |
| 020 1006468AEC9 | High Altitude LLC | High Altitude LLC | Recreational Producer | Yes | Josephine | |
| 020 1006493FBA9 | Bryan Family Gardens LLC | Bryan Family Gardens | Recreational Producer | Yes | Josephine | |
| 060 10065114BEE | Cook Investments Northwest Oregon, LLC | Buddies Wholesaling | Recreational Wholesaler | Yes | Josephine | Yes |
| 030 1006515ABD7 | Cook Investments Northwest Oregon, LLC | Buddies Cannabis | Recreational Processor | Yes | Josephine | |
| 020 1006570FDDA | Big League Farms LLC | Big League Farms LLC | Recreational Producer | Yes | Josephine | |
| 020 1006644C9FB | Dream Girl Ventures, LLC and Carolina Flats Properties, LLC | Dream Girl Cannabis | Recreational Producer | Yes | Josephine | |
| 020 1006663A6A6 | Full Circle Pharms Inc. | Full Circle Pharms | Recreational Producer | Yes | Josephine | |
| 020 1006667564FA | Gypsy Farms, LLC | Gypsy Farms, LLC | Recreational Producer | Yes | Josephine | |
| 020 10066893831 | Circle D Farms LLC | Circle D Farm | Recreational Producer | Yes | Josephine | |
| 020 1006715ACC7 | Tulsi Enterprises LLC | eUphoria Farms of Oregon | Recreational Producer | Yes | Josephine | |
| 020 100674430A0 | Clean Agronomics, LLC | Clean Agronomics, LLC | Recreational Producer | Yes | Josephine | |
| 020 1006679845FA | BRCC Enterprises, LLC | Nature's Gold | Recreational Producer | Yes | Josephine | |
| 020 100680545A4 | AAA Productions, LLC | AAA PRODUCTIONS LLC | Recreational Producer | Yes | Josephine | |
| 020 1006806562 | BDF Enterprises, LLC | BDF ENTERPRISES LLC | Recreational Producer | Yes | Josephine | |
| 020 10068112E00 | JLB Enterprises, LLC | JLB ENTERPRISES LLC | Recreational Producer | Yes | Josephine | |
| 020 1006830F3E7 | The ESM Growers, LLC & Michelle L. Dyer | The ESM Growers | Recreational Producer | Yes | Josephine | |
| 020 1006869E6E8 | BUD BROS FARMS LLC | BUD BROS FARMS LLC | Recreational Producer | Yes | Josephine | |
| 020 1006899A0CE | SISKIYOU SUNGROWN FARM, INC | Siskiyou Sungrown | Recreational Producer | Yes | Josephine | |
| 020 1006903F669 | Old Cordwood Farms, LLC | Indigo Gardens | Recreational Producer | Yes | Josephine | |
| 020 1006905ABA2 | O WERKS INC. | O Werks Garden | Recreational Producer | Yes | Josephine | |
| 020 10069274CF2 | Limpy Creek Cannabis LLC | Limpy Creek Cannabis LLC | Recreational Producer | Yes | Josephine | |
| 020 10070379A49 | WH Enterprises LLC | Weirdhouse Farms | Recreational Producer | Yes | Josephine | |
| 020 10070880951 | Bigsby Inc | Bigsby Brand | Recreational Producer | Yes | Josephine | |
| 020 1007099C0C1 | Epitome, Inc. | Eleven Eleven | Recreational Producer | Yes | Josephine | |
| 020 10072242CAA | Forward Farms LLC | forward farms llc | Recreational Producer | Yes | Josephine | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | |
|---|---|---|---|---|---|
| 020 10073299CF2 | FA Ranch, LLC | FA Ranch | Recreational Producer | Yes | Josephine |
| 020 1007335CC9E | Fir Canyon Tree Farm, LLC | Maconha Gardens | Recreational Producer | Yes | Josephine |
| 020 1007412FC1C | Southlake Farms, LLC | Southlake Farms | Recreational Producer | Yes | Josephine |
| 020 1007434948F | Zuni Products, Inc. | Zuni Products | Recreational Producer | Yes | Josephine |
| 020 1007446FBB5 | Yollco LLC | Green Queen Farms | Recreational Producer | Yes | Josephine |
| 020 10074607568 | Golden Ridge Essentials, LLC | Treetop Gardens | Recreational Producer | Yes | Josephine |
| 020 1007530C806 | Boundless Technology LLC | NuHarvest | Recreational Producer | Yes | Josephine |
| 020 1007796DF45 | BUCO Farms, LLC | BUCO Farms | Recreational Producer | Yes | Josephine |
| 020 1007802CC21 | Falstaff Farms, LLC | Falstaff Farms | Recreational Producer | Yes | Josephine |
| 020 1007850C61D | Williams Cannabis Company LLC | Williams Cannabis Company LLC | Recreational Producer | Yes | Josephine |
| 020 10078546E74 | Hairy Eyeball Productions, Inc. | Hairy Eyeball Productions, Inc. | Recreational Producer | Yes | Josephine |
| 020 1007963264A | GCIC LLC | Garden of Weeden / Ascent Farms | Recreational Producer | Yes | Josephine |
| 020 1008079FF3E | MNG Holdings, LLC | Fish Hatchery Farms | Recreational Producer | Yes | Josephine |
| 020 10080882C70 | WEEDBUCKS FARMS, LLC | Weedbucks Farms, LLC | Recreational Producer | Yes | Josephine |
| 020 100816760B7 | Endless Green Summer Farms LLC | Endless Green Summer Farms LLC | Recreational Producer | | Josephine |
| 020 10081777361 | Special Branded, Inc | Special Branded | Recreational Producer | Yes | Josephine |
| 020 10081948996 | Special Branded, Inc | Special Branded | Recreational Producer | Yes | Josephine |
| 020 10082046CA2 | Green Passion LLC | Green Passion LLC | Recreational Producer | Yes | Josephine |
| 030 1008341A083 | Emerald Treasure LLC | Emerald Treasure LLC | Recreational Processor | Yes | Josephine |
| 020 10083619484 | Buck Canyon Farms, LLC | JoCo Green | Recreational Producer | Yes | Josephine |
| 020 10084461E051 | KANA FARMS, LLC | Kana Farms LLC | Recreational Producer | Yes | Josephine |
| 020 10084784428 | JPS ENTERPRISES LLC | JPS ENTERPRISES LLC | Recreational Producer | Yes | Josephine |
| 020 10084969FE1 | Davis Direct, LLC | Davis Direct, LLC | Recreational Producer | Yes | Josephine |
| 020 1008662FB90 | Loud City LLC / Rider Life LLC | Loud City Farms | Recreational Producer | Yes | Josephine |
| 060 1008676219B | Tree of Life Distribution LLC | Tree of Life Distribution LLC | Recreational Wholesaler | Yes | Josephine |
| 020 1008807FFD6 | Ayate LLC | Juicy Farms | Recreational Producer | Yes | Josephine |
| 020 100886209BE | H&C, LLC | H&C, LLC | Recreational Producer | Yes | Josephine |
| 020 1008865D85E | GREEN VALLEY HARVEST INC. | GREEN VALLEY HARVEST | Recreational Producer | Yes | Josephine |
| 020 1008906C6D8 | MNG OP - 2581 Dick George Road 1 LLC | Mike's Green Farm | Recreational Producer | Yes | Josephine |
| 020 10089070272 | MNG OP - 2581 Dick George Road 1 LLC | Mike's Green Farm | Recreational Producer | Yes | Josephine |
| 020 10089081D65 | MNG OP - 2581 Dick George Road 1 LLC | Mike's Green Farm | Recreational Producer | Yes | Josephine |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | |
|---|---|---|---|---|---|
| 020 | 10089140304 | MNG RE - 2581 DICK GEORGE ROAD LLC | Farm Solutions DGP | Recreational Producer | Yes | Josephine |
| 020 | 100891597EF | MNG RE - 2581 DICK GEORGE ROAD LLC | Farm Solutions DGP | Recreational Producer | Yes | Josephine |
| 020 | 1008921321D | GRIZZLY AGRICULTURE LLC | GRIZZLY AGRICULTURE | Recreational Producer | Yes | Josephine |
| 020 | 1008922DD33 | GRIZZLY AGRICULTURE LLC | GRIZZLY AGRICULTURE | Recreational Producer | Yes | Josephine |
| 020 | 10089238F2F | GRIZZLY AGRICULTURE LLC | GRIZZLY AGRICULTURE | Recreational Producer | Yes | Josephine |
| 020 | 100893187E2 | Caveman Ventures, LLC | Diamond Canna | Recreational Producer | Yes | Josephine |
| 020 | 10090422DA5 | TieDie Farms LLC | TieDie Farms | Recreational Producer | Yes | Josephine |
| 020 | 100909105A6 | Roshi Alternative Solutions, LLC | Roshi Alternative Solutions, LLC | Recreational Producer | Yes | Josephine |
| 020 | 1009160A69D | Sasha Gardens, LLC | Sasha Gardens | Recreational Producer | Yes | Josephine |
| 020 | 1009181B925 | AGFO LLC | AGFO LLC | Recreational Producer | Yes | Josephine |
| 060 | 1009183CBDE | Diamond Elite LLC | Diamond Elite, LLC | Recreational Wholesaler | Yes | Josephine |
| 030 | 1009184ED6C | Diamond Elite LLC | Diamond Elite, LLC | Recreational Processor | Yes | Josephine |
| 050 | 1009200822A | Cafe Verde LLC | Cafe Verde | Recreational Retailer | Yes | Josephine |
| 020 | 1009348847F6 | AGFO LLC | AGFO LLC | Recreational Producer | Yes | Josephine |
| 020 | 1009350718E | Diamond Cultivation LLC | Diamond Cultivation | Recreational Producer | Yes | Josephine |
| 020 | 1009353FA11 | The Green Choice, LLC | The Green Choice, LLC | Recreational Producer | Yes | Josephine |
| 020 | 10093897C25 | Diamond Cultivation LLC | Diamond Cultivation | Recreational Producer | Yes | Josephine |
| 020 | 1009391EE55 | Diamond Original LLC | Diamond Original | Recreational Producer | Yes | Josephine |
| 020 | 1009392402E | Diamond Original LLC | Diamond Original | Recreational Producer | Yes | Josephine |
| 020 | 100941928C8 | GOOD DOG FARM LLC | Good dog Farms | Recreational Producer | Yes | Josephine |
| 050 | 100950903F9 | Price Family Enterprise LLC | Redwood Cannabis Dispensary | Recreational Retailer | Yes | Josephine |
| 020 | 1009591D6FD | Lower Rogue Farms LLC | Lower Rogue Farms | Recreational Producer | Yes | Josephine |
| 020 | 100995333D9 | Oregon Pharm Fresh | Oregon Pharm Fresh | Recreational Producer | Yes | Josephine |
| 030 | 1009957B64B | Oregon Pharm Fresh, LLC | Oregon Pharm Fresh | Recreational Processor | Yes | Josephine |
| 020 | 10101186F44 | Savage Skunk Farms LLC | Savage Skunk Farms | Recreational Producer | Yes | Josephine |
| 030 | 1010319A29B | Porta Extracts, LLC | Porta Extracts | Recreational Processor | Yes | Josephine |
| 060 | 10108247E5D | Bigsby Inc | Bigsby Brand | Recreational Wholesaler | Yes | Josephine |
| 020 | 10111923FF3 | Moto Perpetuo Farm LLC | Moto Perpetuo Farm | Recreational Producer | Yes | Josephine |
| 020 | 1011811E4D7 | Climate Farms, Inc | Climate Farms | Recreational Producer | Yes | Josephine |
| 030 | 10133316707 | PPS Industries LLC | Higher Cultures | Recreational Processor | Yes | Josephine |
| 060 | 101333299D1 | PPS Industries LLC | Higher Cultures | Recreational Wholesaler | Yes | Josephine |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| Code | Entity | Trade Name | Type | Approved | County | | | |
|---|---|---|---|---|---|---|---|---|
| 050 10112361D93 | Green Knottz 2, LLC | GREEN KNOTTZ CHILOQUIN | Recreational Retailer | Yes | Klamath | | | |
| 050 10140009965 | A Better Way Medicinal Alternatives LLC | A Better Way Medicinal Alternatives, LLC. | Recreational Retailer | Yes | Klamath | | | |
| 020 10000501BA8 | High Desert Flower, LLC | High Desert Flower, LLC | Recreational Producer | Yes | Lake | | | |
| 050 10085813943 | The New Amsterdam LLC | The New Amsterdam | Recreational Retailer | Yes | Lake | | | |
| 050 10091572D9A | TSM LLC  (Top Shelf Medicine) | TSM 2 Inc | Recreational Retailer | Yes | Lake | | | |
| 020 10000369BE0 | New Breed Seed, LLC | New Breed Seed | Recreational Producer | Yes | Lane | | | |
| 020 10004352B3 | Phoenix Group LLC | The Original Grape Company | Recreational Producer | Yes | Lane | | | |
| 020 10000518290 | Pacific Coast Partners, LLC | Pacific Coast Partners, LLC | Recreational Producer | Yes | Lane | | | |
| 030 1000062F99D | Pacific Coast Partners, LLC | Pacific Coast Partners, LLC | Recreational Processor | Yes | Lane | | | |
| 060 10000642E5C | Pacific Coast Partners, LLC | Pacific Coast Partners, LLC | Recreational Wholesaler | Yes | Lane | | | |
| 030 1000096CBB6 | Willamette Valley Alchemy LLC | Willamette Valley Alchemy | Recreational Processor | Yes | Lane | | | |
| 020 100011981A9 | WILVACA, LLC | Rebel Spirit | Recreational Producer | Yes | Lane | | | |
| 020 10001731C6B | NorthWest HomeGrown | NorthWest HomeGrown | Recreational Producer | Yes | Lane | | | |
| 030 1000177E22F | Wild West G Inc. | Wild West Growers | Recreational Processor | Yes | Lane | | | Yes |
| 020 100018496E7 | Essential Farms, LLC | Cannassentials | Recreational Producer | Yes | Lane | | | |
| 050 10001875013 | The Growers Guild Gardens Corporation | Prohibitions Falls | Recreational Retailer | Yes | Lane | | | |
| 050 10002659379 | Emerald City Medicinal Delivery Service, LLC | Emerald City Medicinal | Recreational Retailer | Yes | Lane | | Yes | |
| 020 1000268DABA | Happy Farm LLC | Happy Farm | Recreational Producer | Yes | Lane | | | |
| 050 1000345DEA9 | NoDak Enterprises, LLC | NoDak Green Prairie | Recreational Retailer | Yes | Lane | | Yes | |
| 050 100035555F6 | The Herbal Centre LLC | The Herbal Connection | Recreational Retailer | Yes | Lane | | Yes | |
| 020 1000366F55B | Oregon Country Gardens LLC | Wisely Organics | Recreational Producer | Yes | Lane | | | |
| 020 10003950A3A | Wild West G Inc. | Wild West Growers | Recreational Producer | Yes | Lane | | | |
| 020 100040215B0 | Wild West G Inc. | Wild West Growers | Recreational Producer | Yes | Lane | | | |
| 050 1000442B31 | Simplee Green, LLC | Oregon's Green Rush | Recreational Retailer | Yes | Lane | Yes | Yes | |
| 020 1000470C581 | Growers Guild Farm Corporation | Mellow Leaf Farms | Recreational Producer | Yes | Lane | | | |
| 020 1000509B8C9 | Emerald Valley Growers, LLC | Emerald Valley Growers | Recreational Producer | Yes | Lane | | | |
| 020 1000525C461 | Sleepy Shepard Farms LLC | High Hopes Farm | Recreational Producer | Yes | Lane | | | |
| 020 1000540046C | Winds of Change, LLC | Winds of Change | Recreational Producer | Yes | Lane | | | |
| 020 10005453F9C | Pistil Pioneers | Pistil Pioneers | Recreational Producer | Yes | Lane | | | |
| 020 100054947B3 | Westside Enterprises, LLC | Chilly's Garden | Recreational Producer | Yes | Lane | | | |
| 020 1000565E2A4 | PM Hagel and Associates Inc | Sally's Garden | Recreational Producer | Yes | Lane | | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| ID | Business Name | DBA Name | License Type | | County | | |
|---|---|---|---|---|---|---|---|
| 020 1000590CF15 | MPSC enterprises LLC | Herban Tribe | Recreational Producer | Yes | Lane | | |
| 020 1000602D532 | Prairie Song Organics LLC | Herb N' Sprawl | Recreational Producer | Yes | Lane | | |
| 050 10006222890 | The Holistic Coop LLC | The Holistic Coop LLC | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 1000628466D | Amazon Organics LLC | Amazon Organics | Recreational Retailer | Yes | Lane | Yes | Yes |
| 020 1000667735B6 | Vessel Farms, Inc | Vessel Farms | Recreational Producer | Yes | Lane | | |
| 020 10007095D66 | Compassionate Circles LLC | Genesis Pharms | Recreational Producer | Yes | Lane | | |
| 020 1000743FF92 | Urban Medicinal LLC | Green Health Associates | Recreational Producer | Yes | Lane | | |
| 050 100075324C6 | Sweet Leaf Cannabis of Springfield LLC | Sweet Leaf Cannabis LLC. | Recreational Retailer | Yes | Lane | Yes | |
| 020 10007652C91 | Rogue River Botanicals, LLC | Rogue River Botanicals, LLC | Recreational Producer | Yes | Lane | | |
| 050 1000788C835 | Next Level Health llc. | Next Level Wellness | Recreational Retailer | Yes | Lane | | Yes |
| 020 1000814825E | Toking Farms LLC | Toking Farms | Recreational Producer | Yes | Lane | | |
| 020 10008567FFF | Rager Estates LLC | Blondies Greens | Recreational Producer | Yes | Lane | | |
| 020 10008614BBE | Cloudy Farms, LLC | Cloudy Farms | Recreational Producer | Yes | Lane | | |
| 050 1000929AF4B | Oregon's Herbal Remedies LLC | Oregon's Herbal Remedies | Recreational Retailer | Yes | Lane | Yes | Yes |
| 020 1000948748D | OGX, LLC | Vibrant Highs | Recreational Producer | Yes | Lane | | |
| 050 1000954D8AD | Eugene OG, LLC | Eugene OG | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 10009611DA7 | Jamaica Joel's Inc | Jamaica Joel's | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 10010004FFE | Hi Cascade #3, LLC | Mr. Nice Guy Veneta | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 10010073418 | Good Karma Springfield, LLC | Good Karma | Recreational Retailer | Yes | Lane | Yes | Yes |
| 020 10010128ABE | Green Reign, Inc | Green Reign, Inc. | Recreational Producer | Yes | Lane | | |
| 050 10010193FDD | Cannabis, LLC | Cannabis, LLC | Recreational Retailer | Yes | Lane | | |
| 020 1001027E404 | Green Acers Farm, LLC | Green Acers Farm, LLC | Recreational Producer | Yes | Lane | | |
| 050 1001084EC49 | Apothecaria LLC | Apothecaria | Recreational Retailer | Yes | Lane | | Yes |
| 020 1001187C32C | STB Enterprises LLC | SugarTop Buddery | Recreational Producer | Yes | Lane | | |
| 020 1001242726F | Eugreen Organics, LLC | Focus North | Recreational Producer | Yes | Lane | | |
| 020 1001264ED0D | Oregon Cannabis Authority, LLC | Oregon Cannabis Authority | Recreational Producer | Yes | Lane | | |
| 030 10012909267 | Green Wave Organics, Inc. | GWO | Recreational Processor | Yes | Lane | | |
| 020 1001306E59E | Eugenius LLC | Eugenius | Recreational Producer | Yes | Lane | | |
| 030 1001338114B | Sublime Solutions, LLC | Sublime Solutions, LLC | Recreational Processor | Yes | Lane | | Yes |
| 060 1001390EBB5 | Urban Medicinal LLC | Green Health Associates | Recreational Wholesaler | Yes | Lane | | |
| 020 100157052DB | CannaFlo Farms LLC | CannaFlo Farms | Recreational Producer | Yes | Lane | | |
| 020 1001620A2D4 | Janna Blair Slack | Ceremony House Plants & Flowers | Recreational Producer | Yes | Lane | | |
| 030 1001732C2B6 | Westside Enterprises, LLC | Chilly's Garden | Recreational Processor | Yes | Lane | | |
| 020 1001820611C | Emerald Wave Estate LLC | Emerald Wave Estate | Recreational Producer | Yes | Lane | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 020 1001821AF84 | BBJM, LLC | BBJM | Recreational Producer | Yes | Lane | | | |
| 020 1001903B892 | Unity Alliance Investment LLC | Green World Plantations Investments | Recreational Producer | Yes | Lane | | | |
| 050 1001915EA16 | 420 Blair Blvd LLC | Twenty After Four Wellness Center | Recreational Retailer | Yes | Lane | Yes | Yes | |
| 020 1001944721B | JV Production 3 LLC | TJ's Gardens | Recreational Producer | Yes | Lane | | | |
| 020 1001983E80F | HM Horticulture LLC | Higher Minds Horticulture | Recreational Producer | Yes | Lane | | | |
| 030 10019884EAA | OGX, LLC | Vibrant Highs | Recreational Processor | Yes | Lane | | Yes | |
| 020 100199419EB | Mother Magnolia Medicinals, Inc. | Mother Magnolia Medicinals, Inc. | Recreational Producer | Yes | Lane | | | |
| 030 10020621CD8 | Proco LLC | Evolvd | Recreational Processor | Yes | Lane | | Yes | |
| 020 10020822989 | OCG Management LLC | Green Tractor/The Plant | Recreational Producer | Yes | Lane | | | |
| 010 1002158CD2E | Iron Lab Oregon LLC | IRON Laboratories | Laboratory | Yes | Lane | | | |
| 030 1002218B964 | Rhino Extractions Inc. | RHINO EXTRACTIONS | Recreational Processor | Yes | Lane | | | |
| 020 1002219E92E | Ideal Herbs LLC | Ideal Herbs | Recreational Producer | Yes | Lane | | | |
| 020 10022352D81 | Heavy Lids LLC | Heavy Lids | Recreational Producer | Yes | Lane | | | |
| 050 1002591FE3 | Glassroots, LLC | Glassroots | Recreational Retailer | Yes | Lane | | Yes | |
| 020 10023023AAD | Fox Hollow Flora LLC | Fox Hollow Flora | Recreational Producer | Yes | Lane | | | |
| 020 100233650E6 | Francisco Maisch, Filix Portocarrero-Maisch | Casa Verde Gardens | Recreational Producer | Yes | Lane | | | |
| 030 10023509C9D | Full Circle Extraction Co., LLC | Full Circle CO2 | Recreational Processor | Yes | Lane | | | |
| 020 10023654D83 | Eugreen No-Till LLC | MJ Pharms LLC | Recreational Producer | Yes | Lane | | | |
| 050 1002427235E | Kind Care, LLC | TJ's Provisions | Recreational Retailer | Yes | Lane | | | |
| 050 10244446EC | JV Retail 2 LLC | TJ's On The Alley | Recreational Retailer | Yes | Lane | Yes | Yes | |
| 020 1002447B70D | WCCDI, LLC | Whiskey Creek Cannabis | Recreational Producer | Yes | Lane | | | |
| 020 1002479BA6C | Mohawk Meadows, LLC | Mohawk Meadows | Recreational Producer | Yes | Lane | | | |
| 050 1002566EF10 | The Medication Station, Inc. | The Medication Station | Recreational Retailer | Yes | Lane | Yes | | |
| 030 1002575207A | Apis Hyve LLC | Apis Hyve LLC | Recreational Processor | Yes | Lane | | Yes | Yes |
| 020 1002606CBF4 | Strong Roots LLC | Strong Roots | Recreational Producer | Yes | Lane | | | |
| 050 1002612F763 | EHC Holdings LLC | Eugreen Health Center | Recreational Retailer | Yes | Lane | Yes | | |
| 020 10026357C9D | Flowering Farms LLC | Mad Roots | Recreational Producer | Yes | Lane | | | |
| 050 1002683515A | La Mota 9 LLC & Rosa Cazares | La Mota | Recreational Retailer | Yes | Lane | Yes | Yes | |
| 060 10027324490 | Charites Gardens, LLC | Wilson Wholesale | Recreational Wholesaler | Yes | Lane | | | |
| 020 10027345B6D | Rhea Gardens, LLC | Mr. Nice Guy Farms | Recreational Producer | Yes | Lane | | | |
| 030 10027368EBE | Rhea Gardens, LLC | THClear | Recreational Processor | Yes | Lane | | | |
| 020 100273799E9 | Grohill Produce LLC | Grohi Farms | Recreational Producer | Yes | Lane | | | |
| 020 1002753E9E4 | CNH Labs, LLC | CNH Labs, LLC | Recreational Producer | Yes | Lane | | | |
| 020 1002764A8A0 | Kindlove LLC | Bliss Cannabis | Recreational Producer | Yes | Lane | | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 010 1002766BA93 | Oregon Growers Analytical, LLC | OG Analytical | Laboratory | Yes | Lane | | | |
| 050 10027689736 | FLOWR OF LYFE LLC | FLOWR OF LYFE | Recreational Retailer | Yes | Lane | Yes | Yes | |
| 050 10027870140 | BUDS4U, LLC | Buds 4 U | Recreational Retailer | Yes | Lane | | Yes | |
| 050 10028850B56E | BUDS4U LLC | Buds 4 U | Recreational Retailer | Yes | Lane | Yes | Yes | |
| 050 10028857D5D | AC Eugene LLC | Apothca | Recreational Retailer | Yes | Lane | Yes | Yes | |
| 020 10030431B80 | Mason Family Farm LLC | Grateful Greenery | Recreational Producer | Yes | Lane | | | |
| 060 10030945588 | Sublime Solutions, LLC | Sublime Solutions, LLC | Recreational Wholesaler | Yes | Lane | | Yes | |
| 020 1003135C09F | Trevor Thompson | Viridis Hydroculture | Recreational Producer | Yes | Lane | | | |
| 050 1003141C1C9 | Lekcinton LLC | MOOD | Recreational Retailer | Yes | Lane | | | |
| 060 100316197B6 | Wild West G Inc. | Wild West G Inc. | Recreational Wholesaler | Yes | Lane | | | |
| 020 10031812E0B | Savory Cloud Organics Corporation | Savory Cloud Organics | Recreational Producer | Yes | Lane | | | |
| 050 10032186336 | New Riderz, LLC | The Greener Side | Recreational Retailer | Yes | Lane | Yes | | |
| 020 100324738FC | Jonathan Mahody/Lisa Mahody | McKenzie Green Farms | Recreational Producer | Yes | Lane | | | |
| 020 1003277ECA1 | Theron Spiek | Green Butte Farms | Recreational Producer | Yes | Lane | | | |
| 050 1003305612E | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Lane | Yes | Yes | |
| 030 100331855FF | JV Extraction LLC | Craft Extracts | Recreational Processor | Yes | Lane | | | Yes |
| 030 10033219048 | JV Foods LLC | Cannavore | Recreational Processor | Yes | Lane | | | |
| 060 1003324579F | JV Wholesale LLC | Reefer Distribution | Recreational Wholesaler | Yes | Lane | | | |
| 050 10033843C8C | Elev8 Cannabis LLC | Elev8 Cannabis | Recreational Retailer | Yes | Lane | Yes | Yes | |
| 020 10034205FC0 | Sugar Shack Farms LLC | Sugar Shack Farms | Recreational Producer | Yes | Lane | | | |
| 060 100345602EE | Compassionate Circles LLC | Genesis Pharms | Recreational Wholesaler | Yes | Lane | | Yes | |
| 050 10034717686 | C&T Consulting, Inc | Hwy 99 Cannabis, Co. | Recreational Retailer | Yes | Lane | | Yes | |
| 050 10034791408 | Mandy's Sugar Shack INC | Mandy's Sugar Shack | Recreational Retailer | Yes | Lane | | Yes | |
| 020 1003481400B | Thermal Farms, LLC | Thermal Farms, LLC | Recreational Producer | Yes | Lane | | | |
| 020 10034995F90 | Sugar Mountain Botanical LLC | Sugar Mountain Botanical Llc | Recreational Producer | Yes | Lane | | | |
| 020 10035413FB6 | Flowersmith LLC | Flowersmith | Recreational Producer | Yes | Lane | | | |
| 020 10035688EFF | DS Growth Systems, LLC | OMG Oregon Medicinal Growers | Recreational Producer | Yes | Lane | | | |
| 030 10035897455 | Emerald Wave Estate LLC | Emerald Wave Estate LLC | Recreational Processor | Yes | Lane | | | |
| 020 10035920B10 | Lovelife Farms, LLC | Lovelife Farms LLC | Recreational Producer | Yes | Lane | | | |
| 020 10036398DA1 | CBDiscovery LLC | CBDiscovery | Recreational Producer | Yes | Lane | | | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 030 1003640E36D | CBDiscovery LLC | CBDiscovery | Recreational Processor | Yes | Lane | | | Yes |
| 020 100370882FA | Inspired Farm LLC | Coyote Creek Cannabis | Recreational Producer | Yes | Lane | | | |
| 050 1003784CB46 | Frequent Vibrationz LLC | Frequent Vibrationz | Recreational Retailer | Yes | Lane | Yes | Yes | |
| 050 100386665E6 | Moss Crossing LLC | MOSS CROSSING | Recreational Retailer | Yes | Lane | | Yes | |
| 030 10038705A8A | BG Oregon, LLC | KUSA | Recreational Processor | Yes | Lane | | | |
| 030 1003890E80E | HiTrust Connection Co | HiTrust Connection Co | Recreational Processor | Yes | Lane | | | Yes |
| 020 1003903AB1B | West Coast Family Farms, LLC | Burning Bush Organics | Recreational Producer | Yes | Lane | | | |
| 060 100393061A5 | NorthWest HomeGrown | NorthWest HomeGrown | Recreational Wholesaler | Yes | Lane | | | |
| 020 1004055DFA4 | Water Dog Farm LLC | Water Dog Farm LLC | Recreational Producer | Yes | Lane | | | |
| 060 10041438CDF | The Eris Group, LLC | GreenSea Distribution | Recreational Wholesaler | Yes | Lane | | Yes | |
| 050 1004151A29E | East 11th Inc | Cannabliss & Co. | Recreational Retailer | Yes | Lane | Yes | | |
| 050 1004152E8C9 | HSCP OR LLC | Cannabliss & Co. | Recreational Retailer | Yes | Lane | | | |
| 050 10042166E81 | Sweet Tree Farms INC | Sweet Tree Farms | Recreational Retailer | Yes | Lane | | | |
| 020 1004249978A | R2JK Management Company LLC | Solace Meds of Oregon | Recreational Producer | Yes | Lane | | | |
| 060 1004254E6F5 | Nectar Markets, LLC | Nectar | Recreational Wholesaler | Yes | Lane | | | |
| 050 100427434E1 | Track Town Collective LLC | Track Town Collective | Recreational Retailer | Yes | Lane | | | |
| 050 1004297C917 | Solutions of the Millennium LLC | Solutions of the Millennium LLC | Recreational Retailer | Yes | Lane | | Yes | |
| 020 1004324F267 | Millennium farms corp | Millennium Farms | Recreational Producer | Yes | Lane | | | |
| 020 1004370035C | Sunstone Marketing Partners, LLC | Kaya Farms | Recreational Producer | Yes | Lane | | | |
| 060 1004387FF56 | WILVACA, LLC | Uncle Mark's Farm/Rebel Spirit Cannabis Company | Recreational Wholesaler | Yes | Lane | | | |
| 050 1004401300E | JSP Enterprises LLC | WildFlower PNW | Recreational Retailer | Yes | Lane | | | |
| 020 1004481FCA8 | Capital Cannabis LLC | Capital Cannabis | Recreational Producer | Yes | Lane | | | |
| 030 10044826EA5 | Capital Cannabis LLC | Capital Cannabis | Recreational Processor | Yes | Lane | | | |
| 050 100451067E4 | River Valley Remedies LLC | River Valley Remedies | Recreational Retailer | Yes | Lane | Yes | | |
| 030 1004512A8DF | Sunstone Marketing Partners, LLC | Kaya Farms | Recreational Processor | Yes | Lane | | | |
| 030 1004533BC98 | Critical Source LLC | Critical Source | Recreational Processor | Yes | Lane | | Yes | Yes |
| 050 1004629B74F | Star Leaf Cannabis Inc. | Star Leaf Cannabis | Recreational Retailer | Yes | Lane | | | |
| 020 1004634A544 | JD541, LLC | High Prophets Farms | Recreational Producer | Yes | Lane | | | |
| 050 1004664909E | Rare Earth Dispensary LLC | Rare Earth Organics LLC | Recreational Retailer | Yes | Lane | Yes | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 1004679A790 | Creswell Oreganics, LLC | Creswell Oreganics | Recreational Producer | Yes | Lane | | |
| 050 10046951423 | Fires Edge LLC abn Quick Stop Cannabis | Quick Stop Cannabis | Recreational Retailer | Yes | Lane | Yes | Yes |
| 020 1004698759B | JT Delange LLC | Urban Canna | Recreational Producer | Yes | Lane | | |
| 050 10047072831 | EHC Holdings LLC | Eugreen Health Center | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 1004716B1DB | Phresh Start LLC | Phresh Start LLC | Recreational Retailer | Yes | Lane | | |
| 020 1004753BF7B | Babylon Gardens, Inc. | Babylon Gardens | Recreational Producer | Yes | Lane | | |
| 030 1004754311D | Compassionate Circles LLC | Genesis Pharms | Recreational Processor | Yes | Lane | | Yes |
| 050 1004836D851 | BUDS LLC | BUDS LLC | Recreational Retailer | Yes | Lane | Yes | Yes |
| 020 1004858C296 | BeanPharm LLC | BeanPharm | Recreational Producer | Yes | Lane | | |
| 020 1004866FCD1 | Sol Invictus, Inc. | Sol Invictus INC | Recreational Producer | Yes | Lane | | |
| 050 10049099B7C | nv oakridge llc | Green Oaks | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 10049104CFE | The People's Wellness Center | The People's Wellness Center | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 1004923B1AA | Premier Concepts, LLC | Deep Roots Cannabis | Recreational Retailer | Yes | Lane | | Yes |
| 030 1004958564E5 | MPSC Industries, LLC | Herban Tribe | Recreational Processor | Yes | Lane | | |
| 060 1004986905A | MPSC Industries, LLC | Boxcar Logistics | Recreational Wholesaler | Yes | Lane | | |
| 020 1004989B25E | Fareway Farms Corp. | Fareway Farms | Recreational Producer | Yes | Lane | | |
| 020 10050697086 | Schack Farms LLC | Schack Farms LLC | Recreational Producer | Yes | Lane | | |
| 050 1005198E38C | Canna Royal, Inc | Canna Royal, Inc | Recreational Retailer | Yes | Lane | | |
| 050 10052262BB8 | Seed Soil Sun, LLC | 4-Twenty Market | Recreational Retailer | Yes | Lane | | |
| 050 10052557A5E | Premium Choice Medical Marijuana LLC | Premium Choice Marijuana | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 1005282230C | K9 Chronic LLC | K9 Chronic LLC | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 1005305255D | MCQ WORKS LLC | Grasslands Dispensary | Recreational Retailer | Yes | Lane | | |
| 020 10053325609 | Finn Creek Farms, LLC | Finn Creek Farms | Recreational Producer | Yes | Lane | | |
| 050 100533998C9 | Sweet Leaf Cannabis of Eugene LLC | Sweet Leaf Cannabis | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 1005536953E1 | Oregon Medigreen | Oregon Medigreen | Recreational Retailer | Yes | Lane | | |
| 050 1005396F372 | Grateful Meds Springfield LLC | Grateful Meds | Recreational Retailer | Yes | Lane | | Yes |
| 020 1005513C4B9 | Pharmfresh LLC | Pharmfresh Flowers | Recreational Producer | Yes | Lane | | |
| 020 1005583587E | McNamara Farms, LLC | Greenhill Cannabis Farms | Recreational Producer | Yes | Lane | | |
| 020 1005642FFAB | Phillips Field Facility LLC | Phillips Field Facility | Recreational Producer | Yes | Lane | | |
| 020 10056831C95 | Kaprikorn LLC | Kaprikorn | Recreational Producer | Yes | Lane | | |
| 020 1005685A84D | SMW Agriculture LLC. | Ripped City | Recreational Producer | Yes | Lane | | |
| 050 100569155C6 | Springfield Retail LLC | Mr. Nice Guy Springfield | Recreational Retailer | Yes | Lane | Yes | Yes |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 10057081AA2 | Waine Industries, LLC | Waine Industries, LLC | Recreational Producer | Yes | Lane | | |
| 060 100575459BB | STB Enterprises LLC | SugarTop Buddery | Recreational Wholesaler | Yes | Lane | | |
| 050 100580873A9 | Eagle 5 Enterprises Inc. | SpaceBuds | Recreational Retailer | Yes | Lane | Yes | Yes |
| 020 100582777711 | Atmos Farms Incorporated | Atmos Farms Incorporated | Recreational Producer | Yes | Lane | | |
| 020 1005876AC05 | Stone Creek Farms LLC | Stone Creek Farms, LLC | Recreational Producer | Yes | Lane | | |
| 030 10058876D86 | IND Group LLC | ARTIFACT EXTRACTS | Recreational Processor | Yes | Lane | | Yes |
| 020 10059262C66 | Firehorse Trading Co., LLC | Firehorse Growers | Recreational Producer | Yes | Lane | | |
| 020 10059810BCC | DBR Ventures,LLC | DBR Ventures LLC | Recreational Producer | Yes | Lane | | |
| 050 1006056756D | 420 Investments LLC | Oregon Cannabis Outlet | Recreational Retailer | Yes | Lane | | |
| 050 100608721B5 | Harvest Moon Essentials Inc | Harvest Moon Cannabis | Recreational Retailer | Yes | Lane | | Yes |
| 020 1006260056A | JR Organic Farms LLC | Fern Ridge Farms | Recreational Producer | Yes | Lane | | |
| 050 1006328BD87 | Iron Cross Enterprises LLC | Southern Oregon Cannabis Connection | Recreational Retailer | Yes | Lane | | |
| 020 10063403748 | Northwest OG, LLC | Northwest OG | Recreational Producer | Yes | Lane | | |
| 020 10064037561 | AVG Investments LLC | A Vant Garden | Recreational Producer | Yes | Lane | | |
| 020 1006486456E | The Green Cow Farm LLC | The Green Cow Farm | Recreational Producer | Yes | Lane | | |
| 020 1006508EE6B | Oregon's Top Shelf, LLC | Oregon's Top Shelf | Recreational Producer | Yes | Lane | | |
| 050 1006519C12E | Green Therapy Holdings Inc | Green Therapy | Recreational Retailer | Yes | Lane | Yes | Yes |
| 050 1006531B272 | LivWell Oregon 1, LLC | LivWell Enlightened Health | Recreational Retailer | Yes | Lane | | |
| 050 1006546ED54 | The Emerald Vault, Inc. | Greenman | Recreational Retailer | Yes | Lane | | |
| 020 1006616F04D | Calyx Farms LLC | Calyx Farms LLC | Recreational Producer | Yes | Lane | | |
| 020 1006617BEFA | DEM Producer, LLC | Gold Label Brand | Recreational Producer | Yes | Lane | | |
| 030 1006626565C | Oregon Essentials, LLC | White Label Extracts | Recreational Processor | Yes | Lane | | |
| 020 10066289730 | Oregon Weed Works LLC | Oregon Weed Works | Recreational Producer | Yes | Lane | | |
| 050 10066453EB4 | 420 Investments LLC | Cannabis Re-Leaf | Recreational Retailer | Yes | Lane | | |
| 020 1006693026C | Rare Earth Dispensary LLC | Rare Earth Organics | Recreational Producer | Yes | Lane | | |
| 020 10067603207 | Placido Investments LLC | NakD Farms | Recreational Producer | Yes | Lane | | |
| 020 100677656B7 | WILVACA, LLC | Rebel Spirit | Recreational Producer | Yes | Lane | | |
| 050 10068739F36 | Bradley Cook, Roger Howard | High 5 Cannabis | Recreational Retailer | Yes | Lane | Yes | Yes |
| 020 1006933D226 | Rising Leaf Farms, LLC | Rising Leaf Farms, LLC | Recreational Producer | Yes | Lane | | |
| 020 10069798E0F | JAR Industries, LLC | Revel Farms | Recreational Producer | Yes | Lane | | |
| 020 100698226E4 | Cottage Grove Holdings, LLC | NakD Farms | Recreational Producer | Yes | Lane | | |
| 020 10070745AE0 | Ard Ri LLC | Ard Ri | Recreational Producer | Yes | Lane | | |
| 050 100711689F9 | Hunky Dory LLC | Hunky Dory | Recreational Retailer | Yes | Lane | Yes | |
| 020 10071413AD7 | JBCEC Inc. | Eugene Cultivators | Recreational Producer | Yes | Lane | | |
| 020 10071583497 | Noti Tree House LLC | Noti Tree House LLC | Recreational Producer | Yes | Lane | | |
| 020 1007271ACE7 | High Quality Organic LLC. | HqO | Recreational Producer | Yes | Lane | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

Exhibit 4
Page 41 of 72

| | | | | | |
|---|---|---|---|---|---|
| 020 1007293B32A | Labor of Love Gardens llc | Labor of Love Gardens llc | Recreational Producer | Yes | Lane |
| 020 10073171C06 | LBC FARMS CORPORATION | LBC FARMS CORPORATION | Recreational Producer | Yes | Lane |
| 020 1007345952D | Placido Investments LLC | NakD Farms | Recreational Producer | Yes | Lane |
| 020 10074170314 | Blue Star Farming CO LLC | Blue Star Farming | Recreational Producer | Yes | Lane |
| 060 1007418AD59 | Placido Investments LLC | Nakd Farms | Recreational Wholesaler | Yes | Lane |
| 020 100747522C2 | BBM LLC | Modus | Recreational Producer | Yes | Lane |
| 020 10074907358 | Skunk Weed Farms LLC | Skunk Weed Farms | Recreational Producer | Yes | Lane |
| 020 1007505363 | The Holistic Coop LLC | the holistic coop llc | Recreational Producer | Yes | Lane |
| 020 100752719B2 | Forevergreen Farms, LLC | Forevergreen Farms, LLC | Recreational Producer | Yes | Lane |
| 020 1007529DA61 | Terpene Gardens, Inc. | Terpene Gardens | Recreational Producer | Yes | Lane |
| 020 1007550202B | OpCo Production 1 LLC | TJ's Gardens (SPR) | Recreational Producer | Yes | Lane |
| 020 10076006484 | Terpene Farms II Inc. | Terpene Farms II | Recreational Producer | Yes | Lane |
| 020 1007603646A | RDNA Production, Inc. | RDNA Production | Recreational Producer | Yes | Lane |
| 020 1007693C0FA | 5 Points Enterprises, LLC | 5 Points Farms | Recreational Producer | Yes | Lane |
| 050 1007718656B | Beryl Industries LLC | The Arboretum | Recreational Retailer | Yes | Lane |
| 020 100781847D3 | Gaia's Ganja garden llc | Gaia's Ganja Garden | Recreational Producer | Yes | Lane |
| 020 1007877FC6B | DNP LLC | DNP LLC | Recreational Producer | Yes | Lane |
| 020 1007970A0AD | RG & T Enterprises LLC | Herbal Dynamics | Recreational Producer | Yes | Lane |
| 020 1008074D166 | West Side Garden, LLC | West Side Garden | Recreational Producer | Yes | Lane |
| 060 10081292686 | Cloudy Farms, LLC | MOD Distribution | Recreational Wholesaler | Yes | Lane |
| 020 10081932677 | Stik Man Farms Inc | Stik Man Farms Inc. | Recreational Producer | Yes | Lane |
| 060 1008236208B | DOWNTOWN BEND FLAGSHIP, INC. | Oregrown Eugene | Recreational Wholesaler | Yes | Lane |
| 050 100833605E2 | MNG Holdings, LLC | Mr. Nice Guy Eugene | Recreational Retailer | Yes | Lane |
| 050 1008357EA17 | G5 Investment Group, LLC | Brightside | Recreational Retailer | Yes | Lane |
| 020 10084116ED3 | Apis Hyve LLC | Echo Electuary | Recreational Producer | Yes | Lane |
| 020 10084357E47 | Hook and Hands Agriculture Rec, Inc. | Hook and Hands Agriculture Rec | Recreational Producer | Yes | Lane |
| 020 10087029BC5 | Hydro League Farms, LLC | Hydro League Farms, LLC | Recreational Producer | Yes | Lane |
| 020 10087383CCC | OREGON ORGANIC GROWERS LLC | OREGON ORGANIC GROWERS (OOGrow) | Recreational Producer | Yes | Lane |
| 020 1008747E24E | THC Equities LLC | Cranky Cannabis | Recreational Producer | Yes | Lane |
| 050 1008378E18 | MNG Holdings, LLC | Mr. Nice Guy - Eugene | Recreational Retailer | Yes | Lane |
| 030 1008988D8B4 | Abstract Extracts LLC | Abstract Extracts | Recreational Processor | Yes | Lane |
| 060 1009092E8CB | Willamette Valley Alchemy LLC | Willamette Valley Alchemy Wholesale | Recreational Wholesaler | Yes | Lane |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| 050 1009099F609 | Dutch Alchemy LLC | Dutch Alchemy | Recreational Retailer | Yes | Lane | |
| 030 1009114AD91 | College View Development LLC | Cannapro | Recreational Processor | Yes | Lane | Yes |
| | | | | | | |
| 050 100912345DE | Phresh Start LLC | Phresh Start | Recreational Retailer | Yes | Lane | |
| 020 10091780C49A | Oregon Blooms, LLC | Oregon Blooms, LLC | Recreational Producer | Yes | Lane | |
| 020 10091970534 | CLOUD 9INE LLC | Cloud 9INE | Recreational Producer | Yes | Lane | |
| 020 10092254B27 | Pacific Green Growers, LLC | Pacific Green Growers | Recreational Producer | Yes | Lane | |
| 030 10092457FBB | Happy Hippy Creations LLC | Happy Hippy Creations LLC | Recreational Processor | Yes | Lane | |
| 050 1009286BD03 | Nectar Markets, LLC | Nectar Markets | Recreational Retailer | Yes | Lane | |
| 020 100928906CA | Fenario Productions Inc | Fenario Farms | Recreational Producer | Yes | Lane | |
| 020 10093417483 | Luna Vndas Inc. | Luna Vndas | Recreational Producer | Yes | Lane | |
| 020 1009429B1EA | Budies LLC | Budies | Recreational Producer | Yes | Lane | |
| 020 10097828F4F | Eugreen Farms LLC | Eugreen Farms | Recreational Producer | Yes | Lane | |
| 060 1009821E690 | Firehorse Trading Co., LLC | Firehorse Growers | Recreational Wholesaler | | Lane | |
| | | | | | | |
| 050 10101927F20 | Quattro Altos, LLC | Higher Ground Dispensary | Recreational Retailer | Yes | Lane | |
| 050 10106088065 | Firehorse Trading Co., LLC | Firehorse Trading Co. | Recreational Retailer | Yes | Lane | |
| 050 10107199453 | Inhale LLC | Inhale | Recreational Retailer | Yes | Lane | |
| 020 10107400C490 | Rudra LLC | Tao Gardens | Recreational Producer | Yes | Lane | |
| 030 10107420652 | Rudra LLC | Tao Bubble | Recreational Processor | Yes | Lane | |
| 050 1010887904B | Sugarbush Botanicals, LLC | Green Health Eugene | Recreational Retailer | Yes | Lane | |
| 060 10109080A52 | Green Acers Farm, LLC | Green Acers Farm, LLC | Recreational Wholesaler | Yes | Lane | |
| | | | | | | |
| 050 10109129484 | Blue River Grass Station LLC | Blue River Grass Station | Recreational Retailer | Yes | Lane | |
| 050 10111201EE2 | MNG Holdings, LLC | Mr. Nice Guy Retail | Recreational Retailer | Yes | Lane | |
| 060 101114092B6 | Fox Hollow Flora LLC | Fox Hollow Flora Wholesale | Recreational Wholesaler | Yes | Lane | |
| | | | | | | |
| 050 1011403433E | LGCLORDIS2 LLC | Terpene Station | Recreational Retailer | Yes | Lane | |
| 020 10114219850 | Hitest Farms LLC | Lingo Farms | Recreational Producer | Yes | Lane | |
| 020 10114332BF0 | Illuminati Medicinals LLC | Benchmark Organics | Recreational Producer | Yes | Lane | |
| 020 1011442A893 | HERBAN INDUSTRIES OR LLC; HERBAN INDUSTRIES INC.; DIONYMED HOLDINGS INC. | Winberry Farms | Recreational Producer | Yes | Lane | |
| 020 10114490B15 | Merry Things Farms, LLC | Merry Things Farms | Recreational Producer | Yes | Lane | |
| 060 1011452FFD4 | HERBAN INDUSTRIES OR LLC; HERBAN INDUSTRIES INC.; DIONYMED HOLDINGS INC. | Winberry Farms | Recreational Wholesaler | Yes | Lane | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 060 1011643A9A1 | Rudra LLC | Shivaay Distribution | Recreational Wholesaler | Yes | Lane | | |
| | | | | | | | |
| 020 1011919EEBA | Coastal Investments XX LLC | The Oregon Grow Group | Recreational Producer | Yes | Lane | | |
| 050 1013202F7FC | Chadcor Holdings, LLC | Top Crop Cannabis | Recreational Retailer | Yes | Lane | | |
| 020 1013269E021 | LNR Operations, INC. | Kings Cannabis | Recreational Producer | Yes | Lane | | |
| 020 1013361F16D | Eckstine Gardens, LLC | Eckstine Gardens | Recreational Producer | Yes | Lane | | |
| 050 101357821AE | Club MVC LLC | Club MVC | Recreational Retailer | Yes | Lane | | |
| 060 1013606F677 | HERBAN INDUSTRIES OR LLC; HERBAN INDUSTRIES INC.; DIONYMED HOLDINGS INC. | DYME Distribution | Recreational Wholesaler | Yes | Lane | | |
| 020 1013638A377 | Oregon Essentials, LLC | White Label Farms | Recreational Producer | Yes | Lane | | |
| 050 101408643F8 | BLOOMINATI CANNABIS CORP | BLOOMINATI CANNABIS CORP | Recreational Retailer | Yes | Lane | | |
| | | | | | | | |
| 050 10001832DA7 | Green Genes Inc | Pipe Dreams Dispensary | Recreational Retailer | Yes | Lincoln | Yes | Yes |
| 050 1000358C0EF | James Wakefield | CannaMedicine Newport | Recreational Retailer | Yes | Lincoln | Yes | Yes |
| 050 10005564876 | Ross and Levit Enterprises, LLC | I and I Newport | Recreational Retailer | Yes | Lincoln | Yes | Yes |
| | | | | | | | |
| 050 10006568A0C | Oregon Bud Company, LLC | Oregon Bud Company LLC | Recreational Retailer | Yes | Lincoln | Yes | |
| 020 100794DB90 | Sean A. Hummel | M & S Grow | Recreational Producer | Yes | Lincoln | | |
| 020 100079757BB | Madame Grow LLC | Madame Grow | Recreational Producer | Yes | Lincoln | | |
| 050 10010041E88 | Serene Highness, LLC | Mr. Nice Guy Depoe | Recreational Retailer | Yes | Lincoln | Yes | Yes |
| 050 10010057BC0 | Serene Highness #2, LLC | Mr. Nice Guy Waldport | Recreational Retailer | Yes | Lincoln | Yes | Yes |
| 050 10013998C72 | Philip Hutson - Kelly Hutson | Pacific Wave | Recreational Retailer | Yes | Lincoln | | Yes |
| 050 10014652EE2 | Green Dragon Herbal Clinic, LLC | Green Dragon Herbal Clinic | Recreational Retailer | Yes | Lincoln | | Yes |
| | | | | | | | |
| 020 10016928D28 | G Farm Management LLC | Geek Farms | Recreational Producer | Yes | Lincoln | | |
| 050 10025655A62 | The Medication Station, Inc. | The Medication Station | Recreational Retailer | Yes | Lincoln | Yes | |
| 050 10029490CB7 | Homestead 101, LLC | Flower Pot | Recreational Retailer | Yes | Lincoln | | Yes |
| 050 1003171DF64 | Oregon Coast Dispensary Inc | Oregon Coast Dispensary Inc | Recreational Retailer | Yes | Lincoln | Yes | Yes |
| 050 100356165AF | Renee's Herb Store LLC | Renee's Herb Store LLC | Recreational Retailer | Yes | Lincoln | Yes | Yes |
| 030 1003712ECDF | E Labs, LLC | Elephant Extracts | Recreational Processor | Yes | Lincoln | | |
| 050 1003823E63C | Sunray Cannabis LLC | Sunray Cannabis | Recreational Retailer | Yes | Lincoln | | |
| 020 1003851CB2B | MPK, Inc. | Gardens of Odin | Recreational Producer | Yes | Lincoln | | |
| 050 1004082F8AD | OG3 | Lincoln City Collective | Recreational Retailer | Yes | Lincoln | Yes | Yes |
| 030 1004304FEB9 | Flapjax Extracts, LLC | Flapjax Extracts | Recreational Processor | Yes | Lincoln | | |
| 050 1004457BE48 | Coastal Cannabinoids | Coastal Cannabinoids | Recreational Retailer | Yes | Lincoln | | |
| 050 1004552C21B | Otis Collective LLC | Otis Collective | Recreational Retailer | Yes | Lincoln | | Yes |
| 030 10046634C7F | Philip Hutson - Kelly Hutson | Pacific Wave | Recreational Processor | Yes | Lincoln | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 1005087F64D | Oregon Coast Dispensary Inc | Oregon Coast Dispensary Inc | Recreational Producer | Yes | Lincoln | | |
| 050 10051004BC2 | Oregon Cannabis Growers Association LLC | High Tide Wellness Newport | Recreational Retailer | Yes | Lincoln | Yes | Yes |
| 050 100515855E1 | Attis Trading Company - Lincoln, LLC | Attis Trading Company | Recreational Retailer | Yes | Lincoln | | Yes |
| 050 1005537C257 | T.E.R.P Collective INC | T.E.R.P Collective INC | Recreational Retailer | Yes | Lincoln | Yes | Yes |
| 050 10055680FB3 | R&T Industries, LLC | Bernie's Universal Dispensaries | Recreational Retailer | Yes | Lincoln | | Yes |
| 020 1005692AE5B | Z&Z Industries, LLC | Z&Z Industries | Recreational Producer | Yes | Lincoln | | |
| 050 1005927788A | SRH Holdings LLC | Touch of Aloha | Recreational Retailer | Yes | Lincoln | | |
| 050 100664391F4 | Coleman Risdon | NW Advantage | Recreational Retailer | Yes | Lincoln | | |
| 020 10067136016 | OCEAN-GROWN-ORGANICS LLC | Ocean-Grown-Organics | Recreational Producer | Yes | Lincoln | | |
| 030 10073585B8E | Canna Honey, LLC | Canna Honey | Recreational Processor | Yes | Lincoln | | |
| 020 1007532DB5E | Logsden Farms LLC | Logsden Farms | Recreational Producer | Yes | Lincoln | | |
| 020 100810722C2 | Soma Growers LLC | Up Stream | Recreational Producer | Yes | Lincoln | | |
| 020 1008150DD22 | Jack O'Neil and James Wakefield | Red Dirt Mountain Co. | Recreational Producer | Yes | Lincoln | | |
| 020 1008301CA92 | Organic Theory LLC / Kimberling Group LLC | Organic Theory | Recreational Producer | Yes | Lincoln | | |
| 050 1008663DE73 | Hippy Trip, Inc | Hippy Trip | Recreational Retailer | Yes | Lincoln | | |
| 020 10092494DEF | Lone Tree Organic LLC | Lone Tree Organic | Recreational Producer | Yes | Lincoln | | |
| 050 101088321D8 | Discovery Cannabis llc | Discovery Cannabis llc | Recreational Retailer | Yes | Lincoln | | |
| 050 1011062F6DA | Yachats Cannabis Company LLC | Yachats Cannabis Company | Recreational Retailer | Yes | Lincoln | | |
| 050 100392377F1 | La Mota Lebanon LLC | La Mota 11 LLC | Recreational Retailer | Yes | Linn | Yes | Yes |
| 050 1005234 6C33 | Modern Forest LLC | Modern Forest | Recreational Retailer | Yes | Linn | Yes | Yes |
| 050 10052732037 | M3DS LLC | Albany Alternative Health Solutions | Recreational Retailer | Yes | Linn | | Yes |
| 050 1005284C8D3 | Going Green Albany, Inc. | Going Green Albany, Inc. | Recreational Retailer | Yes | Linn | Yes | Yes |
| 050 100542973D6 | Oregon Cannabis Co. Rec. LLC | Oregon Cannabis Co. | Recreational Retailer | Yes | Linn | Yes | Yes |
| 050 10055307DA2 | Gayle Lynne Ashford | Green Cross Dispensary | Recreational Retailer | Yes | Linn | | |
| 020 10055487CC1 | Eve Gardens, LLC | Eve Gardens | Recreational Producer | Yes | Linn | | |
| 050 100562112C2 | BOYD LEVIT LLC | Tangent Farmacy | Recreational Retailer | Yes | Linn | | |
| 020 10058341A3A | Growing Green Farms | Growing Green Farms | Recreational Producer | Yes | Linn | | |
| 020 10063138335 | Cannaseng LLC | Cannaseng | Recreational Producer | Yes | Linn | | |
| 020 1006654C5CC | Critical Green Farms, Inc. | Critical Green Farms, Inc. | Recreational Producer | Yes | Linn | | |
| 050 10069997015 | Going Green Sweet Home Inc | Going Green Sweet Home | Recreational Retailer | Yes | Linn | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| License | Entity | Business | Type | | County | | | |
|---|---|---|---|---|---|---|---|---|
| 020 10073617193 | PEnterprise LLC | PGFarmhouse | Recreational Producer | Yes | Linn | | | |
| 050 10073676 7B7 | Cloud 9 Dispensary LLC | Cloud 9 Cannabis | Recreational Retailer | Yes | Linn | | | |
| 050 1007437F64E | Ronald McReynolds, Tracey McReynolds | Four Seasons Dispensary and Resource Center | Recreational Retailer | Yes | Linn | | Yes | |
| 020 10075189653 | Epic Flower LLC | Epic Flower LLC | Recreational Producer | Yes | Linn | | | |
| 020 1007560F28A | SharpLeaf LLC | SharpLeaf LLC | Recreational Producer | Yes | Linn | | | |
| 050 10076627A48 | La Mota Lebanon 2 LLC & Rosa Cazares | La Mota Lebanon 2 LLC | Recreational Retailer | Yes | Linn | | | |
| 030 1007981196B | S B Products LLC | Skunk's Butt Products | Recreational Processor | Yes | Linn | | | |
| 050 1008370DC68 | MNG Holdings, LLC | Mr. Nice Guy | Recreational Retailer | Yes | Linn | | | |
| 020 1008379BB7C | Garden First LLC | Garden First Cannabis | Recreational Producer | Yes | Linn | | | |
| 060 100850849F5 | Garden First LLC | Garden First Cannabis | Recreational Wholesaler | Yes | Linn | | | |
| 050 10085557734 | MNG Holdings, LLC | THClear | Recreational Retailer | Yes | Linn | | | |
| 050 100858709AE | La Mota Lebanon 3 LLC & Rosa Cazares | La Mota Lebanon 3 LLC | Recreational Retailer | Yes | Linn | | | |
| 020 100919680CA | Robert W Demes and Helen D Demes | The Elite Growers | Recreational Producer | Yes | Linn | | | |
| 050 10106545CBB | La Mota Sweet Home LLC and Rosa Cazares | La Mota Sweet Home LLC | Recreational Retailer | Yes | Linn | | | |
| 050 1000077C4F0 | SMS Ventures LLC | Homegrown Oregon | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 050 1000080680D | The Joint On Market Street LLC | The Joint | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 050 1000170A08B | James Wakefield | CannaMedicine | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 050 1000206828A | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 020 1000256AA16 | Avitas Oregon Holdings, Llc | Avitas | Recreational Producer | Yes | Marion | | | |
| 030 1000291BBEA | Avitas Oregon Holdings, Llc | Avitas | Recreational Processor | Yes | Marion | | Yes | |
| 020 10003750F53 | PTR Investments, Inc. | DogHouse | Recreational Producer | Yes | Marion | | | |
| 020 1000492050E | Oregon Bud Company, LLC | Oregon Bud Company LLC | Recreational Producer | Yes | Marion | | | |
| 030 1000499 7F94 | Oregon Bud Company, LLC | Tine Trading Company | Recreational Processor | Yes | Marion | | | Yes |
| 050 1000651584B | Oregon Bud Company, LLC | Oregon Bud Company | Recreational Retailer | Yes | Marion | Yes | | |
| 050 1008629837 | Hi Cascade #2, LLC | Hi Cascade | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 050 100088728CB | Livewell INC | Livewell Cannabis | Recreational Retailer | Yes | Marion | | Yes | |
| 020 1000986D2E8 | MediRec, LLC. | MediRec, LLC | Recreational Producer | Yes | Marion | | | |
| 020 10012636EA8 | I-5 Farms, Inc. | I-5 Farms, Inc. | Recreational Producer | Yes | Marion | | | |
| 050 1001268173C | Green State Wholesale LLC | Green Depot | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 050 100137839DD | TLC Medical, Inc. | Green Cross Cannabis Emporium | Recreational Retailer | Yes | Marion | | Yes | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 020 1001533757C | OG Gardens, LLC/OG Leasing, LLC | OG Gardens, LLC | Recreational Producer | Yes | Marion | | | |
| 050 1001561538D | Alpha Alternative Solutions, LLC | ALPHA ALTERNATIVE SOLUTIONS, LLC | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 050 100157201FF | OG Collective, LLC and OG Leasing LLC | OG Collective, LLC | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 020 100182995B1 | OG Processing, LLC & OG Gardens, LLC & OG Leasing, LLC | OG Gardens | Recreational Producer | Yes | Marion | | | |
| 060 10018309A55 | OG Processing, LLC & OG Gardens, LLC & OG Leasing, LLC | OG Gardens | Recreational Wholesaler | Yes | Marion | | Yes | |
| 020 10018326D76 | OG Gardens, LLC/OG Leasing, LLC | OG Gardens, LLC | Recreational Producer | Yes | Marion | | | |
| 050 1001843EA13 | The Lucky Leaf, LLC | The Lucky Leaf | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 050 10018957EDE | OG Collective, LLC and OG Leasing LLC | OG Collective, LLC | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 030 10019138B73 | OG Processing, LLC & OG Gardens, LLC & OG Leasing, LLC | OG Processing | Recreational Processor | Yes | Marion | | | |
| 020 10020999805 | BC Industries LLC | Sons of Agronomy | Recreational Producer | Yes | Marion | | | |
| 050 1002423E8DA | Ancient Remedies LLC | Ancient Remedies | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 030 1002721AFB5 | Gaia Bounty, Inc | Gaia Bounty | Recreational Processor | Yes | Marion | Yes | Yes | Yes |
| 020 1002933D024 | Oregon Greens Enterprises, LLC | Oregon Greens | Recreational Producer | Yes | Marion | | | |
| 020 1003075F288 | The Oregon Horticulture Company, LLC | Oregon Horticulture Company, LLC | Recreational Producer | Yes | Marion | | | |
| 050 10030833DF5 | HERBAL GRASSLANDS, LLC | HERBAL GRASSLANDS, LLC | Recreational Retailer | Yes | Marion | | Yes | |
| 050 1003356C91B | brown pig LLC | Club Pitbull | Recreational Retailer | Yes | Marion | | Yes | |
| 020 100359165AF | nature based corporation | Hydrorganics | Recreational Producer | Yes | Marion | | | |
| 050 100371801C7 | SMS Ventures LLC | Homegrown Oregon | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 060 10038920E70 | La Mota 10 LLC | La Mota | Recreational Wholesaler | Yes | Marion | Yes | | |
| 050 10039754DBA | Cherry City Compassion Inc. | Cherry City Compassion | Recreational Retailer | Yes | Marion | | Yes | |
| 050 1004029B8B0 | OG Collective, LLC and OG Leasing LLC | OG Collective, LLC | Recreational Retailer | Yes | Marion | Yes | Yes | |
| 020 100410463C4 | Gross Tonnage, LLC | Gross Tonnage | Recreational Producer | Yes | Marion | | | |
| 050 10041223AB3 | Canyon Cannabis LLC | Canyon Cannabis | Recreational Retailer | Yes | Marion | | Yes | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 050 | 100431414A0 | The Holistic Choice Inc. | The Holistic Choice | Recreational Retailer | Yes | Marion | Yes | |
| 050 | 10044175634 | Nature Quest, LLC | THC Recreation Station Salem | Recreational Retailer | Yes | Marion | Yes | Yes |
| 050 | 10044474E1C | Piper's Holistic Essentials, LLC | Piper's Dispensary | Recreational Retailer | Yes | Marion | | Yes |
| 050 | 10044492D86 | The Grass Hut II LLC | The Grass Hut II | Recreational Retailer | Yes | Marion | | |
| 050 | 10044942643 | TLC Medical, Inc. | Green Cross Cannabis Emporium | Recreational Retailer | Yes | Marion | | Yes |
| 050 | 10048136882 | David Gor / Brent Gilmour | Kush Dispensary of Oregon | Recreational Retailer | Yes | Marion | | |
| 050 | 1004903F589 | Duzon Enterprises, LLC | Re-Leaf Cannabis Center | Recreational Retailer | Yes | Marion | Yes | Yes |
| 050 | 10049061904 | Home Grown Remedies LLC | HomeGrown Remedies | Recreational Retailer | Yes | Marion | | Yes |
| 050 | 10052560FB5 | Capitol Green Leaf, LLC | Capitol Green Leaf | Recreational Retailer | Yes | Marion | Yes | Yes |
| 050 | 10052885D4C | VLF Management, LLC | Diem | Recreational Retailer | Yes | Marion | Yes | Yes |
| 050 | 1005488731C | Herbal Remedies 2, LLC | Herbal Remedies 2 | Recreational Retailer | Yes | Marion | Yes | Yes |
| 020 | 10055752FDA | Organabis Farms, INC | Organabis Farms, INC | Recreational Producer | Yes | Marion | | |
| 020 | 10056786063 | Kanaba Farms | Kanaba Farms | Recreational Producer | Yes | Marion | | |
| 050 | 1005776B2C0 | Reefer Madness, LLC | Reefer Madness | Recreational Retailer | Yes | Marion | | Yes |
| 020 | 10062161C2A | Uplifted, LLC | Uplifted | Recreational Producer | Yes | Marion | | |
| 020 | 1006422FE2C | Carnegie Enterprises, LLC. | Carnegie Enterprises | Recreational Producer | Yes | Marion | | |
| 050 | 100653804D2 | Gorgeous Green Retail 2 LLC | 7 Leaf Collective | Recreational Retailer | Yes | Marion | | |
| 060 | 100696835DC | 420 Investments LLC | Highpotesia | Recreational Wholesaler | Yes | Marion | | |
| 050 | 1007069E349 | Treestar LLC | Treestar | Recreational Retailer | Yes | Marion | | |
| 050 | 1007242C532 | New Riderz Detroit Lake LLC | The Greener Side Detroit Lake | Recreational Retailer | Yes | Marion | | Yes |
| 060 | 1007409A835 | HYDRA OREGON LLC | Hydra Oregon | Recreational Wholesaler | Yes | Marion | | |
| 050 | 1007695C5F7 | Hierba Buena Incorporated | Hierba Buena | Recreational Retailer | Yes | Marion | | |
| 050 | 1007897E745 | Smart Choice Investments LLC | World Famous Top Shelf Cannabis | Recreational Retailer | Yes | Marion | | |
| 050 | 10079072E3A | MNG Holdings, LLC | Mr. Nice Guy | Recreational Retailer | Yes | Marion | | |
| 060 | 10082532B00 | CAREY NIKLAS DARNELL LLC | oreKron Distribution | Recreational Wholesaler | Yes | Marion | | |
| 020 | 1008274ACF8 | Yak, Inc. | Yak, Inc. | Recreational Producer | Yes | Marion | | |
| 050 | 1008335A9E3 | MNG Holdings, LLC | Mr. Nice Guy Salem | Recreational Retailer | Yes | Marion | | |
| 050 | 100834893DE | Pike Park LLC | A Prime Leaf | Recreational Retailer | Yes | Marion | | |
| 050 | 1008360960EE | MNG Holdings, LLC | Mr. Nice Guy | Recreational Retailer | Yes | Marion | | |
| 060 | 1008639B335 | SJDM, INC | Pharmer's Market | Recreational Wholesaler | Yes | Marion | | |
| 050 | 100869451F2 | Livewell INC | Livewell Dispensary | Recreational Retailer | Yes | Marion | | |
| 050 | 1008736780D | Salem Organics, LLC | Salem Organics, LLC | Recreational Retailer | Yes | Marion | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 030 10092767C27 | Vitonic, Inc. | Vitonic | Recreational Processor | Yes | Marion | | |
| 020 100937732C5 | BestBudz Farms, Inc. | BestBudz Farms | Recreational Producer | Yes | Marion | | |
| 050 1009433D928 | HAH OREGON LLC | Have a Heart CC | Recreational Retailer | Yes | Marion | | |
| 050 10094 65D34F | Preserve Oregon Corp | Preserve Oregon | Recreational Retailer | Yes | Marion | | |
| 050 10096383CC3 | Market Street Station, Inc. | Market Street Station | Recreational Retailer | Yes | Marion | | |
| 050 10096429A3B | Integro Group, LLC | Silver Creek Dispensary | Recreational Retailer | Yes | Marion | | |
| 020 10096450331 | Bellevue, LLC | Bellevue Farms | Recreational Producer | Yes | Marion | | |
| 020 100970859C0 | Kwondren, LLC | Kwondren LLC | Recreational Producer | Yes | Marion | | |
| 050 10097838926 | Home Grown Remedies LLC | HGR2 | Recreational Retailer | Yes | Marion | | |
| 020 10099085920 | Three Flavors Farms LLC | Three Flavors Farms LLC | Recreational Producer | Yes | Marion | | |
| 050 10103753D2B | Truth inc | Truth Dispensary | Recreational Retailer | Yes | Marion | | |
| 020 10037744F8 | White and Company LLC | White and Company | Recreational Producer | Yes | Marion | | |
| 050 1010641CEDD | The Honey Pot L.L.C. | The Bake Shop | Recreational Retailer | Yes | Marion | | |
| 030 10112072740 | MNG Holdings, LLC | LOL Edibles | Recreational Processor | Yes | Marion | | |
| 050 1011660580D | Moon Beam Budz LLC | Moon Beam Budz | Recreational Retailer | Yes | Marion | | |
| 050 10134 9435F7 | MJAI Oregon 1, LLC | Kaya Shack (2) | Recreational Retailer | Yes | Marion | | |
| 050 10134 97F43F | MJAI Oregon 1, LLC | Kaya Shack (3) | Recreational Retailer | Yes | Marion | | |
| 050 10135011D38 | MJAI Oregon 1, LLC | Kaya Shack (4) | Recreational Retailer | Yes | Marion | | |
| 050 10137 10A78D | Green-Way Medicinal Inc | Green-Way Medicinal | Recreational Retailer | Yes | Marion | | |
| 050 1000074 6733 | TCAIXP LLC | Botanica | Recreational Retailer | Yes | Multnomah | | |
| 050 10000757D91 | TCAIXP LLC | Botanica | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 100008156B4 | Richard Goodwin & Kenneth West | RKO | Recreational Retailer | Yes | Multnomah | | Yes |
| 030 1000103FC02 | Luff Enterprises LLC | Sweet Cannabis | Recreational Processor | Yes | Multnomah | | Yes |
| 020 1000105C1FF | BBHMB, LLC | Pacific Frost Farms | Recreational Producer | Yes | Multnomah | | |
| 060 1000111BF45 | Luff Enterprises LLC | Sweet Cannabis | Recreational Wholesaler | Yes | Multnomah | | |
| 050 1000146ACE7 | Pacific Eclipse NW LLC | Happy Leaf | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10001534ACF | JIMS LLC | Silver Stem | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 1000161114D | Oregon Resources Marketing LLC | Oregon's Finest | Recreational Retailer | Yes | Multnomah | | |
| 050 1000162E337 | Oregon Resources Trading LLC/ Oregon Resources Wholesale LLC | Oregon's Finest | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10001759551 | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10001763D05 | NW Compassion Medical Center Inc | NW Compassion Medical Center | Recreational Retailer | Yes | Multnomah | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | |
|---|---|---|---|---|---|---|
| 060 10001855625 | Oregon Resources Trading LLC/ Oregon Resources Wholesale LLC | Movement Cannabis | Recreational Wholesaler | Yes | Multnomah | |
| 020 100019047D6 | Delta Mantra LLC | Delta Mantra | Recreational Producer | Yes | Multnomah | |
| 050 1000235878E | TR Jones LLC | Club Sky High | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 1000236A6D2 | Dicot Derby Farms, LLC | The Dispensary on 52nd | Recreational Retailer | Yes | Multnomah | |
| 020 1000282043E | Cully Industries, Inc | Pintail Gardens | Recreational Producer | Yes | Multnomah | |
| 050 1000307D47D | Bloom Retail, LLC | Bloom | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 1000309D4CF | A Family Business, LLC | The Grass Shack | Recreational Retailer | Yes | Multnomah | Yes |
| 030 1000332E2A3 | Peak Products Corp | Peak Extracts | Recreational Processor | Yes | Multnomah | Yes |
| 020 1000342E3F5 | Scissortail Farms, LLC | Scissortail Farms, LLC | Recreational Producer | Yes | Multnomah | |
| 050 1000365F3DF | BAS Enterprises LLC | Green Goddess Remedies | Recreational Retailer | Yes | Multnomah | Yes |
| 030 10003736729 | Top Shelf, Inc. | Botanical Laboratories | Recreational Processor | Yes | Multnomah | |
| 020 1000380DDC5 | Be-1 Enterprises North West Inc. | Be Wonderful-Farm | Recreational Producer | Yes | Multnomah | |
| 020 100038380CC | Integrated Growth Solutions Inc. | Devils Lettuce, Inc. | Recreational Producer | Yes | Multnomah | |
| 050 1000396C575 | Kind Heart Collective | Kind Heart Collective | Recreational Retailer | Yes | Multnomah | Yes |
| 050 1000399E26D | Rose City Wellness Oldtown LLC | Rose City Wellness Oldtown LLC | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10004797E23 | Greeley Gallery LLC | Greeley Gallery | Recreational Retailer | Yes | Multnomah | Yes |
| 020 1000482C54C | Summary LLC | Summary LLC | Recreational Producer | Yes | Multnomah | |
| 020 1000485351E | Decatur One LLC, Bradford Two LLC, Bradford Three LLC | Pistil Point | Recreational Producer | Yes | Multnomah | |
| 020 1000523654B | Alternative Remedies LLC | Alternative Remedies | Recreational Producer | Yes | Multnomah | |
| 020 1000576AAAC | 7 Points Inc | 7 points oregon | Recreational Producer | Yes | Multnomah | |
| 050 10005818F95 | Williams Street Green House LLC | Williams Street Green House LLC | Recreational Retailer | Yes | Multnomah | Yes |
| 020 10005830D70 | RGJB Holdings LLC | The Green Fingers Farm | Recreational Producer | Yes | Multnomah | |
| 020 1000619DB55 | Tim and Tobin's Farm Company | Sky High Farms | Recreational Producer | Yes | Multnomah | |
| 030 1000621D09A | Tim and Tobin's Farm Company | Sky High Farms | Recreational Processor | Yes | Multnomah | |
| 020 1000625AE80 | Dos Santos Inc. | Wicked Kind | Recreational Producer | Yes | Multnomah | |
| 020 10006296796 | Indoor Cultivation Systems LLC | LUVLI | Recreational Producer | Yes | Multnomah | |
| 030 10006832B3B | Permaculture Solutions LLC | Permaculture Solutions | Recreational Processor | Yes | Multnomah | |
| 050 10007012B21 | AMJWAF LLC | La Mota | Recreational Retailer | Yes | Multnomah | Yes |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| 020 100071113BB | Hydrus Hydroponics Inc | Hydrus Hydroponics Inc | Recreational Producer | Yes | Multnomah | | |
| 030 1000741B96D | Elbe's Edibles, LLC | elbe's edibles | Recreational Processor | Yes | Multnomah | | Yes |
| 050 100077728CC | La Mota 13, LLC | La Mota | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10007839141 | Everett Holdings LLC | Budlandia | Recreational Retailer | Yes | Multnomah | | Yes |
| 020 1000790E238 | FJHC Inc | Ten Four Farms | Recreational Producer | Yes | Multnomah | | |
| 020 1000809A2EB | Nug Run Farms, LLC | Cultivated Industries (Cultivated Farms) | Recreational Producer | Yes | Multnomah | | |
| 030 10008132E83 | Nug Run Farms, LLC | Cultivated Extracts | Recreational Processor | Yes | Multnomah | | |
| 050 10008176667 | DNF Enterprises, Inc. | satchel | Recreational Retailer | Yes | Multnomah | | |
| 050 1000818724C | New Horizons Consultants, LLC. | Home Grown Apothecary | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 1000821199B | Alternative Remedies LLC | Alternative Remedies | Recreational Retailer | Yes | Multnomah | | |
| 020 100082331BF | Mindful Landscaping LLC. | Mindful | Recreational Producer | Yes | Multnomah | | |
| 050 100089293F9 | AMF I LLC | Archive Portland | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 020 100089348CE | AMF II, LLC | Archive Portland | Recreational Producer | Yes | Multnomah | | |
| 020 1009076F74 | Sandhill Grange Inc | Sandhill Grange | Recreational Producer | Yes | Multnomah | | |
| 050 1000942FDE4 | Kirk Enterprises LLC | Belmont Collective | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 020 1000956F4BF | Thunder Farms Corporation | Thunder Farms | Recreational Producer | Yes | Multnomah | | |
| 050 1000964087G | Alternative Solutions 1 Inc. | Alternative Solutions | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 100099996CC | Hi Cascade, LLC | Mr. Nice Guy Portland | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10010393593 | MJAI Oregon 1, LLC | Kaya Shack | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10010749D9A | Portland Green Oasis LLC | Portland Green Oasis LLC | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 10010755610 | Green Oasis KGTS LLC | Green Oasis KGTS LLC | Recreational Retailer | Yes | Multnomah | | Yes |
| 020 1001089F440 | Novik Industries, LLC | Novik Industries LLC | Recreational Producer | Yes | Multnomah | | |
| 030 10010940DE3 | CO2 Dynamics Corp | CO2 Dynamics Corp | Recreational Processor | Yes | Multnomah | Yes | Yes | Yes |
| 050 1001106576F | WWMP LLC | Kaleafa | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 020 1001147B893 | Arnow Browne LLC | Arnow Browne | Recreational Producer | Yes | Multnomah | | |
| 050 1001215FD92 | RSS Business Services, Inc | Tree PDX | Recreational Retailer | Yes | Multnomah | | |
| 020 1001370F985 | BTJ Farms LLC | Uncle Johns Farm | Recreational Producer | Yes | Multnomah | | |
| 020 1001391C10A | GW Production Riverside LLC | PRUF CULTIVAR | Recreational Producer | Yes | Multnomah | | |
| 020 1001402E156 | Rose Bud Growers, LLC | Rose Bud Growers, LLC | Recreational Producer | Yes | Multnomah | | |
| 020 1001449235G | PJC Group LLC | Thrive Gardens | Recreational Producer | Yes | Multnomah | | |
| 050 1001485A501 | Vessel Inc | Vessel | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 1001489965C | SWEET LEAF PORTLAND, LLC | Sweet Leaf Portland | Recreational Retailer | Yes | Multnomah | Yes | |
| 050 100149904F1 | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 100150093E2 | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Multnomah | | |
| 020 1001587011A | Green Gear Solutions LLC | Green Gear Solutions | Recreational Producer | Yes | Multnomah | | |
| 050 10015902FDC | PBB Retail LLC | Portland Best Buds | Recreational Retailer | Yes | Multnomah | | Yes |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 1001596D7A0 | CBN.OPP.INC | Cannabis Nation INC | Recreational Producer | Yes | Multnomah | | |
| 050 1001606EE83 | GW Retail Belmont Inc (Serra Belmont) | Serra Belmont | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 030 100160701F5 | GNT Oregon, LLC | Open Vape | Recreational Processor | Yes | Multnomah | | |
| 020 1001690F402 | Resin Ranchers, Inc. | Resin Ranchers, Inc. | Recreational Producer | Yes | Multnomah | | |
| 030 10016913EED | Resin Ranchers, Inc. | Resin Ranchers, Inc. | Recreational Processor | Yes | Multnomah | | |
| 050 1001702682A | GW Retail Weidler Inc | Electric Lettuce Weidler | Recreational Retailer | Yes | Multnomah | | |
| 060 1001753FD95 | Highly Distributed, LLC | Highly Distributed | Recreational Wholesaler | Yes | Multnomah | | Yes |
| 050 10017624D01 | Gramercy Partners LLC | Stumptown Cannabis - Lents | Recreational Retailer | Yes | Multnomah | | |
| 020 10017917BA7 | The Green Planet, Inc | GP Farms | Recreational Producer | Yes | Multnomah | | |
| 020 1001842C5BE | 2H Manufacturing Incorporated | LUCKY LION | Recreational Producer | Yes | Multnomah | | |
| 030 10018696219 | Green State of Mind, Inc. | Green State of Mind, Inc. | Recreational Processor | Yes | Multnomah | | Yes |
| 020 10019300505 | Green Pinky Farms LLC | Green Pinky Farms | Recreational Producer | Yes | Multnomah | | |
| 030 1001935FB2C | Swell Companies Limited | Dab Society Extracts | Recreational Processor | Yes | Multnomah | | Yes |
| 050 10020141411 | GreshamGold Inc | Cannabis Nation | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 020 100206529CB | Kleen Karma Gardens, Inc. | Kleen Karma Gardens Inc. | Recreational Producer | Yes | Multnomah | | |
| 050 10020753B7D | Oregon City Retail Investments Inc | Serra Downtown | Recreational Retailer | Yes | Multnomah | Yes | |
| 010 1002112892C | Rose City Laboratories LLC | Rose City Labs | Laboratory | Yes | Multnomah | | |
| 050 1002115B192 | Puddletown Organics LLC | Puddletown Organics | Recreational Retailer | Yes | Multnomah | | Yes |
| 020 100211971CF | Evergreen Natural Harvest LLC | Evergreen Natural Harvest | Recreational Producer | Yes | Multnomah | | |
| 020 10021869212 | CG Services LLC | Crashgardens | Recreational Producer | Yes | Multnomah | | |
| 060 1002251230A | Cura CS, LLC | Cura CS | Recreational Wholesaler | Yes | Multnomah | | Yes |
| 030 1002253EDE0 | Cura CS, LLC | Cura CS | Recreational Processor | Yes | Multnomah | | Yes | Yes |
| 050 100225511C6 | Be Wonderful Wellness Center LLC | Be Wonderful Wellness-Dispensary | Recreational Retailer | Yes | Multnomah | | |
| 020 1002294A20B | BTJ Farms LLC | Uncle John's Farm | Recreational Producer | Yes | Multnomah | | |
| 050 100230078F4 | CBZ, LLC | Canna-Daddy's | Recreational Retailer | Yes | Multnomah | Yes | |
| 020 1002322C712 | Seven Points, LLC | Laughing Grass Garden | Recreational Producer | Yes | Multnomah | | |
| 020 10023470D07 | Bobsled Farms, LLC | Bobsled Farms | Recreational Producer | Yes | Multnomah | | |
| 050 100236001BA | J.T.W. LLC | THE GREEN FRONT | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10023615819 | THURMAN STREET GALLERY LLC | Thurman Street Collective | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10024220915 | KJK Enterprises LLC | Kings of Canna | Recreational Retailer | Yes | Multnomah | Yes | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 100249011F0 | Gorgeous Green LLC | NUGZ | Recreational Producer | Yes | Multnomah | | |
| 060 10024967963 | Kaizen Management & Distribution, LLC | Oregon United Distribution Company | Recreational Wholesaler | Yes | Multnomah | | |
| 050 10025185011 | CFA Retail LLC | Left Coast Connections | Recreational Retailer | Yes | Multnomah | | |
| 030 1002533D788 | botanicaPORTLAND Company | botanicaPORTLAND | Recreational Processor | Yes | Multnomah | Yes | |
| 030 10025520C80 | Lotus Group Industries LLC | 3C Con/3C Kitchens/Hunny Bear/Crop Circle Choc/Om Remedies/Beloved Foods/CannAscend | Recreational Processor | Yes | Multnomah | Yes | Yes |
| 020 100259122AC | Wykanush Ventures, LLC | Wykanush Ventures LLC | Recreational Producer | Yes | Multnomah | | |
| 050 10026747951 | HSCP Oregon LLC | Cannabliss and Co | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 1002749D5F6 | OVC LLC | Oregon Valley Cannabis | Recreational Retailer | Yes | Multnomah | | |
| 020 10027711138 | A.C.N., LLC | Phresh Cannabis | Recreational Producer | Yes | Multnomah | | |
| 020 1002788E39D | Nebadon Inc. | Nebadon, Inc. | Recreational Producer | Yes | Multnomah | | |
| 020 1002848E8C9 | Wahlbar Enterprises LLC | The Heights Co. | Recreational Producer | Yes | Multnomah | | |
| 050 100288253F9 | Brothers Cannabis Club LLC | Brothers Cannabis | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 100289392BD | Health Awareness Group, LLC | Oregon Weedery | Recreational Retailer | Yes | Multnomah | | Yes |
| 010 10029074C70 | Green Leaf Lab LLC | Green Leaf Lab | Laboratory | Yes | Multnomah | | |
| 050 100290882A0 | Stage Two Inc. | Foster Buds - SE | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 030 10029408D96 | Cura CS, LLC | Cura CS, LLC | Recreational Processor | Yes | Multnomah | Yes | Yes |
| 060 10029420C28 | Cura CS, LLC | Cura CS, LLC | Recreational Wholesaler | Yes | Multnomah | Yes | |
| 060 10029559A03 | Self Made Farms, LLC | Self Made Farms, LLC | Recreational Wholesaler | Yes | Multnomah | | |
| 050 10029632BC8 | Cathleen Huffine and Ricky Dudley | Exodus Wellness Center | Recreational Retailer | Yes | Multnomah | Yes | |
| 060 100297203BD | LTRMN Inc. | LTRMN | Recreational Wholesaler | Yes | Multnomah | | |
| 050 1002983CE7E | La Mota Hollywood LLC | La Mota | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 1003040668A | The 5 of Us L.L.C. | AmeriCanna Rx | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 030 1003107202S | Epoch Investments LLC | Serra Edibles | Recreational Processor | Yes | Multnomah | | |
| 030 1003127A904 | She Don't Know LLC | She Don't Know | Recreational Processor | Yes | Multnomah | Yes | Yes |
| 020 1003129000D | Underdog Farm LLC | Aphrodite's Desire | Recreational Producer | Yes | Multnomah | | |
| 050 1003183BDD1 | Rooted Northwest Inc. | Rooted Northwest | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 10031851212 | Above The Clouds LLC | Oregon House Of Herbs | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 10031966688 | Stage Two Inc. | Foster Buds - NE | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 030 1003213EDB2 | Greenpoint Oregon Inc. | Greenpoint Oregon, Inc | Recreational Processor | Yes | Multnomah | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 010 1003224D558 | Pixis Labs, LLC | Pixis Labs | Laboratory | Yes | Multnomah | | | |
| 060 1003227DB77 | Greenpoint Oregon Inc. | Greenpoint Oregon, Inc | Recreational Wholesaler | Yes | Multnomah | | | |
| 030 1003243FF26 | TRULY PURE LLC | TRULY PURE LLC | Recreational Processor | Yes | Multnomah | | | |
| 050 1003244C082 | TRULY PURE LLC | TRULY PURE | Recreational Retailer | Yes | Multnomah | | | |
| 050 10032511404 | Oregon's Best Meds, LLC | Oregon's Best Buds | Recreational Retailer | Yes | Multnomah | | Yes | |
| 060 1003259F4AB | VORGPDX LLC | Anthos Distribution | Recreational Wholesaler | Yes | Multnomah | | | |
| 060 1003261D0E0 | Nova Paths, LLC | Nova Paths | Recreational Wholesaler | Yes | Multnomah | | | |
| 050 1003306A6B6 | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Multnomah | Yes | Yes | |
| 020 1003337053A | Gorgeous Green Farms, LLC | Gorgeous Green Farms | Recreational Producer | Yes | Multnomah | | | |
| 010 1003340D344 | Lightscale, Inc. | Lightscale Labs | Laboratory | Yes | Multnomah | | | |
| 050 1003343AD7E | Natural Wonders LLC | Natural Wonders | Recreational Retailer | Yes | Multnomah | Yes | | |
| 030 100334417C0 | gron chocolate, LLC | gr⊞n chocolate | Recreational Processor | Yes | Multnomah | | Yes | |
| 050 1003394CD52 | The Green Remedy LLC | The Green Remedy | Recreational Retailer | Yes | Multnomah | | Yes | |
| 050 10034040260 | Happy Lane LLC | Collective Awakenings | Recreational Retailer | Yes | Multnomah | Yes | Yes | |
| 050 10034282CCC | The New Amsterdam LLC | The New Amsterdam | Recreational Retailer | Yes | Multnomah | | Yes | |
| 050 10034333A4EA | Serious Enterprises LLC | Gram Central Station | Recreational Retailer | Yes | Multnomah | | | |
| 030 10034420441 | Aqul Labs, LLC | Noble Concentrates | Recreational Processor | Yes | Multnomah | | | Yes |
| 050 1003451689 | BON VIVANT LLC | SHANGO PREMIUM CANNABIS | Recreational Retailer | Yes | Multnomah | | Yes | |
| 050 1003452F812 | BON VIVANT LLC | SHANGO PREMIUM CANNABIS | Recreational Retailer | Yes | Multnomah | | Yes | |
| 050 1003497C60E | Premium Medicine Of Oregon LLC | Premium Medicine Of Oregon, LLC | Recreational Retailer | Yes | Multnomah | | | |
| 050 1003518CE3D | Bite One"s Lip LLC | Deanz Greenz | Recreational Retailer | Yes | Multnomah | | Yes | |
| 050 100352226E9 | Bite One"s Lip LLC | Deanz Greenz | Recreational Retailer | Yes | Multnomah | | Yes | |
| 030 1003557A1D | Precision Alchemy LLC | Precision Alchemy | Recreational Processor | Yes | Multnomah | | | Yes |
| 060 1003574D09C | Decatur One LLC, Bradford Two LLC, Bradford Three LLC | Bradford Three | Recreational Wholesaler | Yes | Multnomah | | | |
| 060 10035818084 | TECA Holding Company, Inc. | The Dub Wholesale | Recreational Wholesaler | Yes | Multnomah | | Yes | |
| 050 10036004097 | Trees Portland LLC | Trees 102 | Recreational Retailer | Yes | Multnomah | | Yes | |
| 020 10036019F43 | Au Courant Gardens, LLC | Au Courant Gardens, LLC | Recreational Producer | Yes | Multnomah | | | |
| 020 10036256171 | Wy'east Oregon Gardens, LLC | WE OG | Recreational Producer | Yes | Multnomah | | | |
| 050 1003636DAFA | Northwest Greenhouse LLC | Pacific Green | Recreational Retailer | Yes | Multnomah | Yes | Yes | |
| 020 10036384955 | 13 Bridges LLC | Grizzly Farms | Recreational Producer | Yes | Multnomah | | | |
| 030 1003655FB00 | Nova Paths, LLC | Nova Paths | Recreational Processor | Yes | Multnomah | | | Yes |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

54 of 72

Exhibit 4
Page 54 of 72

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 050 1003660E75D | Firestation 23 inc | Cannabliss & Co. | | Recreational Retailer | Yes | Multnomah | Yes | |
| 030 100366625F2 | Wy'east Oregon Gardens, LLC | WE OG | | Recreational Processor | Yes | Multnomah | | |
| | | | | | | | | |
| 050 10036675D37 | Rye Waters Incorporated | Greenbuds | | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 100366766B3B | Blubird World LLC | MindRite | | Recreational Retailer | Yes | Multnomah | | Yes |
| 030 10037098A6B | Urban Collective PDX LLC | Portland Extracts | | Recreational Processor | Yes | Multnomah | | |
| 020 10037212129 | Quality Product Solutions LLC | Cloud Cover | | Recreational Producer | Yes | Multnomah | | |
| | | | | | | | | |
| 050 100372264E0 | Gras on 7th Inc | Gras Cannabis | | Recreational Retailer | Yes | Multnomah | | Yes |
| 010 1003723B074 | Synergistic Pesticide Laboratory, LLC | Synergistic Pesticide Laboratory, LLC | | Laboratory | Yes | Multnomah | | |
| 050 100374466A6 | Rose City USA LLC | Roseway Organics | | Recreational Retailer | Yes | Multnomah | | |
| 020 1003747EBD2 | Kola Brand LLC | Sugarbud | | Recreational Producer | Yes | Multnomah | | |
| 060 100375652F3 | Tim and Tobin's Farm Company | Sky High Farms | | Recreational Wholesaler | Yes | Multnomah | | |
| | | | | | | | | |
| 030 10037955D83 | Yabuwi, Inc. | Danodan Grassworks | | Recreational Processor | Yes | Multnomah | | Yes |
| 050 10038053342 | Urban Farmacy | Urban Farmacy | | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 030 1003825DB95 | Anworth, Inc. | Luminous Botanicals | | Recreational Processor | Yes | Multnomah | | |
| 030 10038830A8BF | Brilliant Extracts LLC | Brilliant Extracts | | Recreational Processor | | Multnomah | | |
| 050 1003834AEE9 | the natural refinery llc | Refinery Canna Connoisseur | | Recreational Retailer | Yes | Multnomah | | |
| 030 100384161D7 | Greenpoint Oregon, Inc. | Chalice | | Recreational Processor | Yes | Multnomah | | Yes |
| 020 100384596DF | Certified Portland LLC | Certified Portland | | Recreational Producer | Yes | Multnomah | | |
| 050 1003859B9F6 | La Cannasseur LLC | La Cannasseur | | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 060 100388704F8 | TRULY PURE LLC | TRULY PURE LLC | | Recreational Wholesaler | Yes | Multnomah | | |
| | | | | | | | | |
| 050 10039071885 | Uplift Botanicals, LLC | Uplift Botanicals | | Recreational Retailer | Yes | Multnomah | Yes | |
| 050 10039294D00 | Left Coast Canopy, LLC | Zion Cannabis | | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 060 10039397D78 | Dreamfield Transfer Services Inc | Dreamfield Transfer Services | | Recreational Wholesaler | Yes | Multnomah | | |
| | | | | | | | | |
| 050 1003989261F | MCC PDX LLC | Madrone Cannabis Club PDX | | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10039904AAD | Everett Holdings LLC. | Budlandia | | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 100400192AC | 22nd and Burn Inc. | Cannabliss & Co. | | Recreational Retailer | Yes | Multnomah | Yes | |
| 050 10040109FC7 | Pakalolo PDX, LLC | Pakalolo | | Recreational Retailer | Yes | Multnomah | Yes | |
| 050 100404599E6 | Urban Collective PDX LLC | Portland Extracts | | Recreational Retailer | Yes | Multnomah | | Yes |
| 030 10040929065 | Decatur One LLC, Bradford Two LLC, Bradford Three LLC | Pistil Point Labs | | Recreational Processor | Yes | Multnomah | | |
| 050 10041073E5E | Jayne Inc. | Jayne | | Recreational Retailer | Yes | Multnomah | Yes | Yes |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 060 1004108D098 | CO2 Company Auction House LLC | Headwater | Recreational Wholesaler | Yes | Multnomah | | |
| 050 1004116B110 | CO2 Company Auction House LLC | Cannabis & Co. | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 030 10041636BF6 | Little House Foods Limited, Tilikum Ventures LLC, PP Oregon LLC | Little House Foods | Recreational Processor | Yes | Multnomah | | Yes |
| 050 10041804D94 | Mazuma Merchant Services, LLC | Portland Pot shop | Recreational Retailer | Yes | Multnomah | | |
| 060 1004185E1D1 | MCC PDX LLC | Madrone Wholesale | Recreational Wholesaler | Yes | Multnomah | | Yes |
| 050 10041989EBF | Williams, LLC | Bridge City Collective | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 100420301FA | Grand, LLC | Bridge City Collective | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 100421551B0 | Aces, LLC | Alberta Green House | Recreational Retailer | Yes | Multnomah | | |
| 060 100421702D4 | CBZ, LLC | Blaze Distribution | Recreational Wholesaler | Yes | Multnomah | | Yes |
| 030 100427194F1 | Process Development Labs LLC | Original Extracts | Recreational Processor | Yes | Multnomah | | |
| 050 1004282BD55 | Hawthco One Corporation | Portland Canna Connection | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 1004294B93A | Tree House Collective LLC | Tree House Collective | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 1004303A9ED | Greenlink Retail, Inc. | Five Zero Trees | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 1004323E257 | LAWC West II, Inc | Little Amsterdam Wellness Center | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 100433DB65D | Max Consulting Group LLC | Swed.co | Recreational Retailer | Yes | Multnomah | | |
| 050 1004337113E | JIMO Holdings LLC | Paradise Found | Recreational Retailer | Yes | Multnomah | | Yes |
| 060 10043793AD8 | Swell Companies Limited | Swell Companies | Recreational Wholesaler | Yes | Multnomah | | |
| 030 1004467970D | Gesundheit Foods LLC | Gesundheit Foods | Recreational Processor | Yes | Multnomah | | | Yes |
| 050 1004483734B | Attikus Enterprises, Inc. | Ivy Cannabis | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 060 1004491FAFD | Green Canopy Wholesale LLC | Green Canopy Wholesale | Recreational Wholesaler | Yes | Multnomah | | |
| 050 10045076F8E | Hilltop Pharmaceuticals Inc. | Grohi Station | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 060 100453108DB | Flow State Distro Inc | The Cannabis Distribution Co. | Recreational Wholesaler | Yes | Multnomah | | |
| 050 10045414F9E | Green Remedies LLC | Natural Remedies | Recreational Retailer | Yes | Multnomah | | Yes |
| 060 1004549104A | Northwest Production and Marketing LLC | FlavRx | Recreational Wholesaler | Yes | Multnomah | | |
| 050 1004550B848 | Joseph Glover LLC | Green Gratitude | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 100456999AB | PearlServ Enterprises, LLC | Virtue Supply Company | Recreational Retailer | Yes | Multnomah | | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 060 100460860AA | CBN.OPP Inc | CBN.OPP.INC | Recreational Wholesaler | Yes | Multnomah | | Yes | |
| 050 1004610DCA2 | JB Retail LLC | Spark | Recreational Retailer | Yes | Multnomah | | | |
| 010 10046111391 | GreenHaus Analytical Labs LLC | Evio Labs Portland | Laboratory | Yes | Multnomah | | | |
| 060 1004615E2CC | Nug Run Farms, LLC | Cultivated Industries | Recreational Wholesaler | Yes | Multnomah | | Yes | |
| 060 10046405D93 | Greenpoint Oregon Inc. | Greenpoint Oregon, Inc. | Recreational Wholesaler | Yes | Multnomah | | | |
| 030 10046749A05 | MTP LLC | Lady Green's Treats | Recreational Processor | Yes | Multnomah | | Yes | |
| 020 10046865888 | Oregon Candy Farm, LLC | Chronic Creations | Recreational Producer | Yes | Multnomah | | | |
| 050 10047179FEF | Progressive Collective LLC | Progressive Collective | Recreational Retailer | Yes | Multnomah | Yes | Yes | |
| 030 100473196AA8 | MCCM Scientific LLC | Hapy Kitchen/Umbrella Extracts | Recreational Processor | Yes | Multnomah | | Yes | Yes |
| 020 100473196E7 | KGB Farms LLC | KGB Farms | Recreational Producer | Yes | Multnomah | | | |
| 060 100473337E7 | Odyssey Distribution, LLC | Odyssey | Recreational Wholesaler | Yes | Multnomah | | | |
| 020 1004747A48A | Sauvie Island Reserves, LLC | Sauvie Island Reserves, LLC | Recreational Producer | Yes | Multnomah | | | |
| 050 1004764F055 | Division Holistic llc | Local Herb | Recreational Retailer | Yes | Multnomah | Yes | Yes | |
| 030 10048105C6B | Titan's Kind LLC | Titan's Kind | Recreational Processor | Yes | Multnomah | | | |
| 050 1004832102C | Plane Jane's LLC | Plane Jane's | Recreational Retailer | Yes | Multnomah | Yes | Yes | |
| 060 10048798ABC | Cosmic, LLC | Cosmic Treehouse | Recreational Wholesaler | Yes | Multnomah | | | |
| 050 10049202770 | PaddyEugene FC, LLC | Oregon's Own | Recreational Retailer | Yes | Multnomah | | | |
| 050 10050430383 | Cured Green LLC | Cured Green | Recreational Retailer | Yes | Multnomah | Yes | | |
| 050 1005045C29E | Powellhurst Alternative Medical Center LLC | The Flowershop Powellhurst | Recreational Retailer | Yes | Multnomah | | | |
| 050 1005063D72C | Trellis Holdings OP - 3424 NE 82nd Avenue LLC | Doctor's Orders | Recreational Retailer | Yes | Multnomah | | | |
| 050 100508675B1 | Mana PDX, Inc | Marijuana Paradise | Recreational Retailer | Yes | Multnomah | Yes | Yes | |
| 050 100510813 9A | 11121 Division LLC | Lifted North West | Recreational Retailer | Yes | Multnomah | Yes | Yes | |
| 030 100511466BA | WEST COAST DEVELOPMENT OREGON, LLC | W Vapes | Recreational Processor | Yes | Multnomah | | | |
| 050 1005117D2A6 | Attis Trading Company - Barbur, LLC | Attis Trading Company | Recreational Retailer | Yes | Multnomah | Yes | Yes | |
| 050 10051193A0E | Attis Trading Company - Cully, LLC | Attis Trading Company | Recreational Retailer | Yes | Multnomah | Yes | Yes | |
| 050 1005120BE71 | Attis Trading Company - Gladstone, LLC | Attis Trading Company | Recreational Retailer | Yes | Multnomah | Yes | Yes | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| 050 10051364EB2 | 1450 SE Orient, LLC | Kaleafa Gresham | Recreational Retailer | Yes | Multnomah | | |
| 020 10052039ED1 | Northwest Grown LLC | Burk Brothers | Recreational Producer | Yes | Multnomah | | |
| 050 1005246CE22 | Tidepool East, Inc. | Five Zero Trees | Recreational Retailer | Yes | Multnomah | | |
| 050 1005285C05B | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 1005286 3E43 | Cannabis Corner, LLC. | Cannabis Corner | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 1005311F15C | Slabtown Proprietors LLC | Slabtown | Recreational Retailer | Yes | Multnomah | | Yes |
| 030 1005313C7C9 | Mulino Agricultural II LLC | Cannananda | Recreational Processor | Yes | Multnomah | | |
| 050 1005314D346 | One Draw Two Dispensary | One Draw Two | Recreational Retailer | Yes | Multnomah | Yes | |
| 030 100532931F0 | Portland Rosin Company, LLC | Portland Rosin Company | Recreational Processor | Yes | Multnomah | | |
| | | | | | | | |
| 050 10053314FB4 | Giovanni's LLC | Cannasource | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 010 100536507C4 | 3B Analytical, LLC | 3B Analytical | Laboratory | Yes | Multnomah | | |
| 060 100544075A5 | WWMP LLC | Kaleafa | Recreational Wholesaler | Yes | Multnomah | | |
| | | | | | | | |
| 050 1005454E984 | Krystal Green LLC | Shaman Cannabis | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 10054963D9C | 4.0 Belmont Inc. | 4.0 Belmont | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10055331011 | OPCO Retail 1 LLC | TJ's on Powell | Recreational Retailer | Yes | Multnomah | | |
| 060 10055347FD8 | Attikus Enterprises, Inc. | IVY CANNABIS | Recreational Wholesaler | Yes | Multnomah | | |
| | | | | | | | |
| 050 10055625B58 | Kush Cart, LLC | Kush Cart | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10055695C26 | Magic Castle, Inc | Magic Castle | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 020 10056278F7F | Fidus Family Farms, LLC | Fidus Family Farms | Recreational Producer | Yes | Multnomah | | |
| 020 10056287862 | Burnside Garden Collective, LLC | Archive | Recreational Producer | Yes | Multnomah | | |
| | | | | | | | |
| 050 1005636D59B | Oregon Grown Gift Shop LLC | Oregon Grown | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 020 1005749C551 | Mana Holdings LLC | Mana Farms | Recreational Producer | Yes | Multnomah | | |
| 020 10058005872 | Pot of Gold Distributing, LLC | Pot of Gold | Recreational Producer | Yes | Multnomah | | |
| 060 1005831EC1F | Brothers Garcia, INC | Cascadia Premium Cannabis | Recreational Wholesaler | Yes | Multnomah | | |
| | | | | | | | |
| 060 1005842D26B | Laughing Lion Distribution LLC | Laughing Lion Distribution | Recreational Wholesaler | Yes | Multnomah | | |
| | | | | | | | |
| 050 1005889ADB7 | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Multnomah | Yes | |
| 050 10059292304 | Sweet Leaf Illusions LLC | Sweet Leaf Illusions | Recreational Retailer | Yes | Multnomah | | |
| 020 1005930AA68 | Gillihan Growers, LLC | Merry Belle Farm | Recreational Producer | Yes | Multnomah | | |
| 060 1005964E660 | Sunburst Investments II, Inc | Groundworks Distribution | Recreational Wholesaler | Yes | Multnomah | | Yes |
| | | | | | | | |
| 060 1005999C2FD | Nectar Markets, LLC | Nectar | Recreational Wholesaler | Yes | Multnomah | | Yes |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 030 10060134ABC | Mana Holdings LLC | Mana Extracts | Recreational Processor | Yes | Multnomah | | |
| 020 1006025F20A | East Wind Extracts, Inc. | East Wind Cannabis | Recreational Producer | Yes | Multnomah | | |
| 030 1006054D27C | Northwest Processing and Packaging, LLC | FlavrX | Recreational Processor | Yes | Multnomah | | |
| 050 1006105BAF2 | Green Box, LLC. | Green Box | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 020 100617717F1 | KFG Partners, LLC | KFG Partners, LLC | Recreational Producer | Yes | Multnomah | | |
| 050 1006287B0C6 | MML Holdings LLC | Papa Buds | Recreational Retailer | Yes | Multnomah | | |
| 050 1006325AD11 | Nature's Alternative, Inc. | Wild West Emporium, Sandy Blvd | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 030 1006336B939 | Beehive Extracts LLC | Beehive Extracts | Recreational Processor | Yes | Multnomah | | Yes |
| 050 1006353A4435 | Tetra Management LLC | Wild West Emporium, Duke Street | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 030 1006360C2D1 | Loud Lollies LLC. | Loud Lollies LLC | Recreational Processor | Yes | Multnomah | | |
| 050 1006368EB36 | Rip City Delivery LLC | Rip City Delivery | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 1006382C6BF | Green Hop LLC | Green Hop LLC | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 060 10063970F57 | TSL Distribution, LLC | The SWEET Life / American Patriot Brands | Recreational Wholesaler | Yes | Multnomah | | |
| 050 10064647FD2 | SFC LLC | Green Mountain Fire | Recreational Retailer | Yes | Multnomah | | |
| 020 1006559EBCE | Louis VuChron, LLC | Louis VuChron, LLC | Recreational Producer | Yes | Multnomah | | |
| 050 100657599C7 | Raymond Telly Jr. | Higher Healing | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10067226DF1 | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 060 1006785273F | MCCM Scientific LLC | Hapy Kitchen | Recreational Wholesaler | Yes | Multnomah | Yes | Yes |
| 020 100680194B2 | Family Innovation Farms, LLC | Family Innovation Farms, LLC | Recreational Producer | Yes | Multnomah | | |
| 050 10068514E68 | BTE Reed, LLC | Floyd's Fine Cannabis | Recreational Retailer | Yes | Multnomah | Yes | |
| 060 10068568C9A | Demeter Gardens, LLC | Demeter Gardens | Recreational Wholesaler | Yes | Multnomah | | |
| 050 1006884F4A9 | BTE 2, LLC | Floyd's Fine Cannabis | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 030 100692096FD | The Hidden Leaf LLC | The Good Life | Recreational Processor | Yes | Multnomah | | |
| 020 1006998E36A | Neighbor Dave's Organics  LLC | Neighbor Dave's Organics | Recreational Producer | Yes | Multnomah | | |
| 020 10070281BF0 | F & G Productions LLC | Superb | Recreational Producer | Yes | Multnomah | | |
| 050 10070500173 | ReLeaf Health Oregon LLC | ReLeaf Health | Recreational Retailer | Yes | Multnomah | | |
| 050 10070593E9E | VLF Management, LLC | Diem | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 030 1007114EBCD | East Wind Extracts, Inc. | East Wind Cannabis | Recreational Processor | Yes | Multnomah | | |
| 060 1007125272 | Cannabis Corner, LLC. | Cannabis Corner | Recreational Wholesaler | Yes | Multnomah | | |
| 030 1007127DC50 | EliteXtrx, LLC | Elitextrx, LLC | Recreational Processor | Yes | Multnomah | Yes | Yes |
| 020 1007176ECDE | EliteXtrx, LLC | EliteXtrx, LLC | Recreational Producer | Yes | Multnomah | | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| 050 10071949172 | La Mota Front Ave LLC and Rosa Cazares | La Mota Front Ave LLC | Recreational Retailer | Yes | Multnomah | | |
| 050 100719502BC | La Mota Sandy LLC | La Mota Sandy Blvd LLC | Recreational Retailer | Yes | Multnomah | | |
| 030 10072033C5C | JB Processing LLC | StumpTown Extracts | Recreational Processor | Yes | Multnomah | | |
| 060 10072736077 | Sovereign Methods Inc | Sovereign Methods Inc | Recreational Wholesaler | Yes | Multnomah | | Yes |
| 020 10072863341 | DMN Industries LLC | DMN Industries LLC | Recreational Producer | Yes | Multnomah | | |
| 050 1007330C830 | MCCM Scientific LLC | Hapy Kitchen | Recreational Retailer | Yes | Multnomah | | |
| 030 10073841A815 | Terp Secret LLC | Stone Age Edibles | Recreational Processor | Yes | Multnomah | | |
| 060 10073480FF1 | Green Beehive, LLC | Green Beehive | Recreational Wholesaler | Yes | Multnomah | | |
| 020 10073765378 | La Mota Front Ave LLC and Rosa Cazares | La Mota Front Ave LLC | Recreational Producer | Yes | Multnomah | | |
| 030 1007405A532 | MCTSA Management Corporation | Rose City Confections | Recreational Processor | Yes | Multnomah | | Yes |
| 030 1007419C855 | Grassroots Extracts LLC | Grassroots Extracts | Recreational Processor | Yes | Multnomah | | |
| 060 1007463B228 | Packaging Brothers, LLC | Packaging Brothers, LLC | Recreational Wholesaler | Yes | Multnomah | | Yes |
| 030 1007479D79B | MP Beverages LLC | Mirth Provisions | Recreational Processor | Yes | Multnomah | | |
| 050 1007619260C | Medicated LLC | Medicated | Recreational Retailer | Yes | Multnomah | | |
| 050 1007632F435 | Slichlolo Broadway Retail LLC | Floyd's Fine Cannabis | Recreational Retailer | Yes | Multnomah | | |
| 030 1007690CCB7 | SHIVA BLUE LLC | Shiva Blue | Recreational Processor | Yes | Multnomah | | |
| 050 1007806B0B8 | La Mota Johnson Creek LLC & Rosa Cazares | La Mota | Recreational Retailer | Yes | Multnomah | | |
| 050 100782896E8 | Tidepool Northeast, Inc. | Five Zero Trees | Recreational Retailer | Yes | Multnomah | | Yes |
| 050 1007856B38D | KLJ LLC | Multnomah Greens | Recreational Retailer | Yes | Multnomah | | |
| 030 1007863A31B | Astronomical Extracts LLC | Astronomical Extracts | Recreational Processor | Yes | Multnomah | | |
| 050 1007988A80E | CFA RETAIL LLC | Chalice Farms | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 1007989F581 | CFA RETAIL LLC | Chalice Farms | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10079902125 | CFA RETAIL LLC | Chalice Farms | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10080309B66 | Stoney Only Portland LLC | Stoney Only Portland | Recreational Retailer | Yes | Multnomah | | |
| 020 10081153776 | Graham Street Partners, LLC | Injoy Cannabis | Recreational Producer | Yes | Multnomah | | |
| 050 10082411AE5 | Fire Cannabis, Inc. | The Dime Store Cannabis | Recreational Retailer | Yes | Multnomah | | |
| 060 100835384A4 | Hunter Distributing, LLC | Hunter Distributing | Recreational Wholesaler | Yes | Multnomah | | |
| 020 100840709BA | Ball ventures LLC | Ball Ventures | Recreational Producer | Yes | Multnomah | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 050 10085769FE9 | Today's Herbal Choice Fremont, LLC | Today's Herbal Choice Fremont, LLC | Recreational Retailer | Yes | Multnomah | | |
| 030 10086238042 | Farmer's Friend Extracts, LLC | Farmer's Friend Extracts, CBD Apothecary, THC Apothecary | Recreational Processor | Yes | Multnomah | | Yes |
| 060 10087483F97 | Khan Logistics LLC | Khan Logistics LLC | Recreational Wholesaler | Yes | Multnomah | | |
| 020 1008810E609 | Pacific Grove LLC/ Black Diamond Properties LLC | Pacific Grove | Recreational Producer | Yes | Multnomah | | |
| 050 10090892548 | SHH...,LLC | Greenery | Recreational Retailer | Yes | Multnomah | | |
| 060 100927757C9 | KAHLM JV LLC | KAHLM | Recreational Wholesaler | Yes | Multnomah | | |
| 030 1009301F153 | Oregon Edibles LLC | Wezzer Edibles | Recreational Processor | Yes | Multnomah | | |
| 050 100930492A3 | Fidus PDX, LLC | Fidus PDX | Recreational Retailer | Yes | Multnomah | | |
| 020 100931449DB | Looking Glass Extracts LLC | Looking Glass Extracts | Recreational Producer | Yes | Multnomah | | |
| 020 10093213889 | IR Industries, LLC | Island agriculture solutions | Recreational Producer | Yes | Multnomah | | |
| 060 10094287038 | Novik Industries, LLC | Novik Industries, LLC | Recreational Wholesaler | Yes | Multnomah | | |
| 020 10095646681 | RIP CITY ROOTS, LLC | Rip City Roots, LLC | Recreational Producer | Yes | Multnomah | | |
| 020 100959257D9 | East Winds CS, LLC | Elysian Winds | Recreational Producer | Yes | Multnomah | | |
| 060 10097389F21 | Gesundheit Foods LLC | Gesundheit Foods | Recreational Wholesaler | Yes | Multnomah | | |
| 050 10099344044 | Vulcan Alchemy Systems, Inc. | Vulcan Alchemy | Recreational Retailer | Yes | Multnomah | | |
| 050 10099690C5E | Willamette Bay Holdings Inc. | The Canna Shoppe | Recreational Retailer | Yes | Multnomah | | |
| 050 10100114EFC | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Multnomah | Yes | Yes |
| 050 10104115CC6 | Haramkhor LLC | Nebula Cannabis | Recreational Retailer | Yes | Multnomah | | |
| 050 101048392D3 | Gaza LLC | Plus Dispensary | Recreational Retailer | Yes | Multnomah | | |
| 050 1010496F611 | Today's Herbal Choice Barbur, LLC | Today's Herbal Choice Barbur, LLC | Recreational Retailer | Yes | Multnomah | | |
| 060 1010577C5EF | SDK Wholesale LLC | INDULGE | Recreational Wholesaler | Yes | Multnomah | | |
| 050 1010612228E | Brothers Cannabis Club LLC | Brothers Cannabis | Recreational Retailer | Yes | Multnomah | | |
| 030 1010834C527 | Revolution Green LLC | Revolution Green | Recreational Processor | Yes | Multnomah | | |
| 060 10108889A46 | IVXX LLC | 420 Moving Company | Recreational Wholesaler | Yes | Multnomah | | |
| 050 10109202F8F | Oregon Bud Company, LLC | Oregon Bud Company | Recreational Retailer | Yes | Multnomah | | |
| 030 10110590A77 | Old Willamette Ice Creamery, LLC | CROWN B ALCHEMY | Recreational Processor | Yes | Multnomah | | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 030 10111507A28 | Burnside Garden Collective, LLC | Archive | Recreational Processor | Yes | Multnomah | | |
| 050 10111574ADA | R A & R Inc. | Medigreen Collective | Recreational Retailer | Yes | Multnomah | | |
| 050 1011165272A | Trees Waterfront, LLC | Trees Corbett | Recreational Retailer | Yes | Multnomah | | |
| 020 10112054705 | SJJD CONSULTING LLC | Meraki Gardens | Recreational Producer | Yes | Multnomah | | |
| 050 10112894E36 | La Mota Courts LLC and Rosa Cazares | La Mota Court LLC | Recreational Retailer | Yes | Multnomah | | |
| 050 10112980F0B2 | Nectar Markets, LLC | Nectar Markets | Recreational Retailer | Yes | Multnomah | | |
| 050 10140111D9 | LGCLORDIS1 LLC | Terpene Station | Recreational Retailer | Yes | Multnomah | | |
| 060 10114647CE2 | SJJD CONSULTING LLC | Resonate | Recreational Wholesaler | Yes | Multnomah | | |
| 050 10117923BE4 | B and M Holdings LLC | B and M Holdings | Recreational Retailer | | Multnomah | | |
| 050 1012804DBFF | Tidepool Interstate, Inc. | Electric Lettuce | Recreational Retailer | Yes | Multnomah | | |
| 050 1013239D34B | GW Retail Alberta, Inc. | Electric Lettuce Alberta | Recreational Retailer | Yes | Multnomah | | |
| 050 101330248CE | PanHealth Solutions Inc. | The People's Dispensary | Recreational Retailer | Yes | Multnomah | | |
| 050 1013305B57E | Farma on Hawthorne, Inc. | Farma | Recreational Retailer | Yes | Multnomah | | |
| 050 1013413CA5B | REC REHAB CONSULTING LLC | Ascend Dispensary | Recreational Retailer | Yes | Multnomah | | |
| 060 10135260924 | BSWS LLC | BSWS | Recreational Wholesaler | Yes | Multnomah | | |
| 030 1013531D701 | Folium Originals, LLC | Karma Originals | Recreational Processor | Yes | Multnomah | | |
| 060 1013532678D | Folium Originals, LLC | Karma Originals | Recreational Wholesaler | Yes | Multnomah | | |
| 050 101353460C5 | MEGAWOOD ENTERPRISES INC | Pure Green | Recreational Retailer | Yes | Multnomah | | |
| 050 101369028B1 | LL RETAIL INCORPORATED | LUCKY LION | Recreational Retailer | Yes | Multnomah | | |
| 030 1013791B116 | Swell Companies Limited | Swell Companies Limited | Recreational Processor | | Multnomah | | |
| 060 1013792B548 | Swell Companies Limited | Swell Companies Limited | Recreational Wholesaler | | Multnomah | | |
| 050 1014138FB3D | Portland Asset Holdings Corporation | Amberlight Cannabis House | Recreational Retailer | Yes | Multnomah | | |
| 020 1000810A001 | Cowgirl Cannabis LLC | Cowgirl Cannabis | Recreational Producer | Yes | Polk | | |
| 050 10009873CDF | Cowgirl Cannabis LLC | West Salem Cannabis | Recreational Retailer | Yes | Polk | Yes | Yes |
| 020 100164183CE | 45th Parallel Farms LLC | 45TH PARALLEL FARMS | Recreational Producer | Yes | Polk | | |
| 020 1002024DAE7 | Family Organic Gardens LLC | F.O.G. | Recreational Producer | Yes | Polk | | |
| 020 10021306BEB | ABUNDANT REMEDIES | Abundant Remedies | Recreational Producer | Yes | Polk | | |
| 020 100217940BA | Daydream Farm LLC | Daydream Farm Cannabis | Recreational Producer | Yes | Polk | | |
| 020 100220682D3 | Family Organic Gardens LLC | Family Organic Gardens | Recreational Producer | Yes | Polk | | |
| 020 10024249B3C | America1776 LLC | America1776 LLC | Recreational Producer | Yes | Polk | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 10024622AD0 | E Farms LLC | Elephant Farms | Recreational Producer | Yes | Polk | | |
| 020 10028473711 | Emerald Evolution LLC | Emerald Evolution | Recreational Producer | Yes | Polk | | |
| 020 100297005CC | Lotus Family Farms, LLC | Lotus Family Farms | Recreational Producer | Yes | Polk | | |
| 020 10029770025 | Oregon Valley Soils LLC | Oregon Valley Greens | Recreational Producer | Yes | Polk | | |
| 020 1003067B2BA | HBB13, LLC | Honey Badger's Buds | Recreational Producer | Yes | Polk | | |
| 020 10031060E16 | Elysian Craft Cultivation LLC | Elysian Craft Cultivation | Recreational Producer | Yes | Polk | | |
| 020 1003138B4B6 | The Kendo Group LLC | The Kendo Group | Recreational Producer | Yes | Polk | | |
| 020 1003194AED5 | National Botanicals LLC | National Botanicals LLC | Recreational Producer | Yes | Polk | | |
| 020 10034011C33 | Froglicker Farms LLC | Froglicker Farms, LLC | Recreational Producer | Yes | Polk | | |
| 020 100370296E0 | Mill Creek Growers LLC | Mill Creek Growers | Recreational Producer | Yes | Polk | | |
| 030 10039586F31 | America1776 LLC | America1776 LLC | Recreational Processor | Yes | Polk | | |
| 020 1003970F880 | Glas Farms, LLC | Glas Farms, LLC | Recreational Producer | Yes | Polk | | |
| 020 10040438787 | Maxfield Farms LLC | Kendo Farms | Recreational Producer | Yes | Polk | | |
| 050 1004054A790 | Going Green Albany, Inc. | Going Green Grand Ronde | Recreational Retailer | Yes | Polk | | |
| 020 10040854780 | Savage Cannabis LLC | Savage Cannabis | Recreational Producer | Yes | Polk | | |
| 020 1004723F007 | Hands On Horticulture LLC / Chris Rentzel | Fire Flower | Recreational Producer | Yes | Polk | | |
| 050 100479383D7 | Cowgirl Cannabis LLC | Monmouth Cannabis | Recreational Retailer | Yes | Polk | Yes | Yes |
| 050 10048437AEEB | Healing Green, LLC | Healing Green Dispensary | Recreational Retailer | Yes | Polk | Yes | Yes |
| 050 10048906A0A | Alex Andrade | Blackbird Indica | Recreational Retailer | Yes | Polk | | Yes |
| 020 10055618DB9 | Marcus Flynn, Mike Flynn, Carol Flynn | Mr. Greene Organics | Recreational Producer | Yes | Polk | | |
| 020 1005671C40F | Maxfield Farms LLC | Kendo Farms | Recreational Producer | Yes | Polk | | |
| 020 1005681B0A4 | Viola Portland, LLC | Viola Ridge | Recreational Producer | Yes | Polk | | |
| 020 1005766754C | VLF Polk Property LLC | Diem Farms | Recreational Producer | Yes | Polk | | |
| 020 100583902A0 | Danks LLC | Danks LLC | Recreational Producer | Yes | Polk | | |
| 030 1006103FCBE | Leafer Logistics LLC | Sirius Cannabis | Recreational Processor | Yes | Polk | | |
| 050 1006107BBE8 | Dispenserve, LLC | Oasis Cannabis | Recreational Retailer | Yes | Polk | Yes | Yes |
| 050 1006174477B | Blackbird Crow LLC | Blackbird Crow | Recreational Retailer | Yes | Polk | | |
| 020 1006714EBB7 | The Holistic Choice Inc. | Fireworks Farm | Recreational Producer | Yes | Polk | | |
| 020 1007002AE74 | Endopendence Farms Inc | Endopendence Farms | Recreational Producer | Yes | Polk | | |
| 020 10070047FE5 | Shelly Harmon | Top Shelf Oregon Grown | Recreational Producer | Yes | Polk | | |
| 020 1007378584B | 45th Parallel Farms LLC | 45th Parallel Farms | Recreational Producer | Yes | Polk | | |
| 020 100811074E3 | Truehitt 1, LLC | Truehitt | Recreational Producer | Yes | Polk | | |
| 020 100861828BC | 45th Parallel Farms LLC | 45th Parallel Farms | Recreational Producer | Yes | Polk | | |
| 050 10088445D61 | OG Collective, LLC and OG Leasing LLC | OG Collective | Recreational Retailer | Yes | Polk | | |
| 020 100886707AF | Mirson Farms LLC | Mirson Farms LLC | Recreational Producer | Yes | Polk | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 10090868CEB | Happy Valley Agriculture, LLC | Happy Valley Cannabis | Recreational Producer | Yes | Polk | | |
| 050 1009694BC2A | SMS Ventures LLC | Homegrown Oregon | Recreational Retailer | Yes | Polk | | |
| 060 1010929FEC0 | IND Group LLC | IND Wholesale | Recreational Wholesaler | Yes | Polk | | |
| 020 1011514933A | Leafer Logistics LLC | Two Star Dog Genetics | Recreational Producer | Yes | Polk | | |
| 020 1000588ACB7 | Far Out Farms LLC | Far Out Farms | Recreational Producer | Yes | Tillamook | | |
| 050 10008693DF6 | AMCM LLC | La Mota | Recreational Retailer | Yes | Tillamook | Yes | Yes |
| 020 1002000510A | Rainforest  Organix, LLC | Rainforest Botanix/Rainforest Organix | Recreational Producer | Yes | Tillamook | | |
| 020 1002321E385 | Dairyland Dankery, LLC | Dairyland Dankery | Recreational Producer | Yes | Tillamook | | |
| 050 1002555FF29 | G. O. Enterprises LLC | Sweet Relief Tillamook | Recreational Retailer | Yes | Tillamook | | Yes |
| 050 1002834A6BC | Nehalem Bay Wellness, Ltd. | Oregon Coast Cannabis | Recreational Retailer | Yes | Tillamook | | Yes |
| 050 1002874797E | Green Man Collective, LLC | Green Man Collective | Recreational Retailer | Yes | Tillamook | | Yes |
| 050 1003307ED92 | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Tillamook | Yes | Yes |
| 050 1004135DBFA | PPC Holdings, LLC and Daryl Bell | West | Recreational Retailer | Yes | Tillamook | Yes | Yes |
| 050 100435382A3 | Rockaway Retail, LLC | Mr. Nice Guy Rockaway | Recreational Retailer | Yes | Tillamook | Yes | Yes |
| 050 1004602AE08 | PPC Holdings, LLC and Daryl Bell | West | Recreational Retailer | Yes | Tillamook | Yes | Yes |
| 050 1004766AB16 | Eightfold Inc. | Citi Zen | Recreational Retailer | Yes | Tillamook | Yes | Yes |
| 050 1005162BFD5 | Attis Trading Company - Tillamook, LLC | Attis Trading Company | Recreational Retailer | Yes | Tillamook | Yes | |
| 020 10052119227 | Another Level Growers LLC | Another Level Growers | Recreational Producer | Yes | Tillamook | | |
| 020 1006622AC01 | Green Hills LLC | Green Hills | Recreational Producer | Yes | Tillamook | | |
| 020 1006729FA8B | Coastal Craft Enterprises, LLC | Flavor Town | Recreational Producer | Yes | Tillamook | | |
| 020 10067963FB5 | PEG'N SON, LLC | Family Trees | Recreational Producer | Yes | Tillamook | | |
| 020 10076941EF5 | Trevor Allen Torquato | Lighthouse Gardens | Recreational Producer | Yes | Tillamook | | |
| 020 100843733C6 | High Tide Tempest, LLC | High Tide Tempest, LLC | Recreational Producer | Yes | Tillamook | | |
| 020 1008570F378 | Tye Ann Horton and Gary Leroy Horton | Tranquil Turtle Farm | Recreational Producer | Yes | Tillamook | | |
| 020 1008721875F | Bird Belly Farms LLC | Bird Belly Farms LLC | Recreational Producer | Yes | Tillamook | | |
| 020 10088717771 | Acme Cannabis Company LLC | Acme | Recreational Producer | Yes | Tillamook | | |
| 020 1009466153A | Three Bros Grows, LLC | Three Bros Grows, LLC | Recreational Producer | Yes | Tillamook | | |
| 030 1009842E116 | Blue Devil Bakery, LLC | Blue Devil Bounty | Recreational Processor | Yes | Tillamook | | |
| 050 10050472A58 | Pendleton Cannabis LLC | Pendleton Cannabis | Recreational Retailer | Yes | Umatilla | Yes | Yes |
| 050 10053577FB7 | KIND LEAF PENDLETON LLC | KIND LEAF PENDLETON | Recreational Retailer | Yes | Umatilla | Yes | Yes |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 050 1006029FA55 | High Desert Cannabis, LLC | High Desert Cannabis, LLC | Recreational Retailer | Yes | Umatilla | Yes | Yes |
| 020 100705423AF | GhostTown Organix LLC | GhostTown Organix | Recreational Producer | Yes | Umatilla | | |
| 050 101388544AE | M Thrive Organics LLC | M Thrive Organics LLC | Recreational Retailer | Yes | Error | | |
| 030 10138951A28 | M Thrive Organics LLC | M Thrive Organics LLC | Recreational Processor | | Error | | |
| 020 10001745681 | WICC Investments, LLC | Core Cannabiz | Recreational Producer | Yes | Wasco | | |
| 030 10002372F41 | WICC Investments, LLC | Core Gardens | Recreational Processor | Yes | Wasco | | |
| 020 10002694AE6 | White Tygh Farms Inc | White Tygh Farms Inc | Recreational Producer | Yes | Wasco | | |
| 020 10016734586 | M Thrive Organics LLC | M Thrive Organics LLC | Recreational Producer | Yes | Wasco | | |
| 050 10017455A3 | M Thrive Organics LLC | M Thrive Organics LLC | Recreational Retailer | Yes | Wasco | | |
| 020 10017993BED | Groen, LLC | Uku Oregon, LLC | Recreational Producer | Yes | Wasco | | |
| 030 10020517997 | Groen, LLC | UKU Processing | Recreational Processor | Yes | Wasco | | Yes |
| 020 1002637B549 | Craft 1611 LLC | Craft 1611 LLC | Recreational Producer | Yes | Wasco | | |
| 020 1003480A615 | Wasco Ag Co | Wasco Farms | Recreational Producer | Yes | Wasco | | |
| 020 1003828BB94 | Reservation Ranch, LLC. | Mt. Hood Flower Co. | Recreational Producer | Yes | Wasco | | |
| 050 10039622D6B | Three Kings Organics LLC | Three Kings Organics | Recreational Retailer | Yes | Wasco | Yes | |
| 050 1004070FB52 | High Mountain Retail LLC | High Mountain Recreational | Recreational Retailer | Yes | Wasco | | Yes |
| 050 10040777759 | Columbia River Herbals LLC | Columbia River Herbals LLC | Recreational Retailer | Yes | Wasco | Yes | Yes |
| 050 10040800D20 | Columbia River Herbals LLC | Columbia River Herbals LLC | Recreational Retailer | Yes | Wasco | Yes | Yes |
| 030 10058674ACA | M Thrive Organics LLC | M Thrive Organics LLC | Recreational Processor | Yes | Wasco | | |
| 060 1005931F691 | M Thrive Organics LLC | M Thrive Organics LLC | Recreational Wholesaler | Yes | Wasco | | |
| 020 1006761F2BA | Linda K Mayfield & Larry Mayfield | CR Healthy Options | Recreational Producer | Yes | Wasco | | |
| 020 1006984739D | GORGE GROWN LLC | Gorge Grown | Recreational Producer | Yes | Wasco | | |
| 020 10070499B4D | Deep Rooted Farms LLC | Deep rooted farms LLC | Recreational Producer | Yes | Wasco | | |
| 030 10089707CB6 | Monkland Medicinals LLC | Monkland | Recreational Processor | Yes | Wasco | | |
| 060 10089834F89 | Monkland Medicinals LLC | Monkland | Recreational Wholesaler | Yes | Wasco | | |
| 050 10000407C53 | All Systems As Promised, Inc. / WWMP, LLC | Kaleafa | Recreational Retailer | Yes | Washington | Yes | Yes |
| 020 10000662000 | YERBA BUENA | Yerba Buena | Recreational Producer | Yes | Washington | | |
| 020 10000792689 | Northwest Botanica LLC | Northwest Botanica | Recreational Producer | Yes | Washington | | |
| 020 10000886D07 | Judy Neely | Wolf Creek Garden | Recreational Producer | Yes | Washington | | |
| 050 10001143E31 | Tammy Brown Inc | Westside Wellness | Recreational Retailer | Yes | Washington | | Yes |
| 020 1000134322F | GreenRidge Agronomy, LLC | GreenRidge Agronomy, LLC | Recreational Producer | Yes | Washington | | |
| 020 10001579F78 | Moto Perpetuo Farm LLC | Moto Perpetuo Farm, Cascade Chronic | Recreational Producer | Yes | Washington | | |
| 020 10002126E3D | Repleo, Inc | Repleo Farms | Recreational Producer | Yes | Washington | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| ID | Business | Trade Name | License Type | | State | | |
|---|---|---|---|---|---|---|---|
| 050 10002248531 | Growing ReLeaf Inc. and Kiley Property Holdings, LLC | Growing ReLeaf | Recreational Retailer | Yes | Washington | | Yes |
| 050 10002314A19 | Bailey, Ford and Wood Enterprises, LLC | Local Leaf | Recreational Retailer | Yes | Washington | Yes | Yes |
| 020 10002627DC7 | Laird Family Farms LLC | Laird Family Farms LLC | Recreational Producer | Yes | Washington | | |
| 020 1000264669D | Smokey Mountain Farm LLC | Smokey Mountain Farm | Recreational Producer | Yes | Washington | | |
| 050 1000292877D | GreenLand Enterprises Inc. | Stone Age Farmacy | Recreational Retailer | Yes | Washington | | |
| 060 1000300D0C3 | Cascade High Organics LLC | Cascade High | Recreational Wholesaler | Yes | Washington | | |
| 050 1000390AC5A | PNW Investment Holdings LLC | The Herbary | Recreational Retailer | Yes | Washington | | Yes |
| 020 1000456B832 | Oregon Roots Inc | Oregon Roots | Recreational Producer | Yes | Washington | | |
| 020 10005967B0E | PROFITABLE ENTERPRISES, L.L.C. | PROFITABLE ENTERPRISES, L.L.C. | Recreational Producer | Yes | Washington | | |
| 050 1000652B6CC | Oregon Bud Company, LLC | Oregon Bud Company LLC | Recreational Retailer | Yes | Washington | | |
| 020 1000655AD60 | Hurb Acres, LLC. | Hurb Acres | Recreational Producer | Yes | Washington | | |
| 050 1000854002F | FundPDX LLC | Puff Oregon | Recreational Retailer | Yes | Washington | Yes | Yes |
| 020 10008585FB8 | Anderson Technology and Supply LLC | Koru Cannabis | Recreational Producer | Yes | Washington | | |
| 020 1001034DCCC | Little Oak, Inc | Farmer Ken's | Recreational Producer | Yes | Washington | | |
| 020 10010477B89 | Token Farms LLC. | Token Farms | Recreational Producer | Yes | Washington | | |
| 020 10010953497 | Creedence Creek Farm LLC | Creedence Creek Farm | Recreational Producer | Yes | Washington | | |
| 020 1001363A82B | Oregon Green Leaf Farms LLC and Iguana Wholesale, Inc | Oregon Green Leaf Farms/ Iguana Wholesale | Recreational Producer | Yes | Washington | | |
| 050 1001367CE42 | La Mota 8 LLC | La Mota | Recreational Retailer | Yes | Washington | Yes | |
| 020 10014550116 | Big Kharma LLC | Big Kharma, LLC | Recreational Producer | Yes | Washington | | |
| 020 1001579CD6E | Cascade High Organics LLC | Cascade High | Recreational Producer | Yes | Washington | | |
| 020 1001645DDC3 | Kaizen Investments LLC | Helia Fields | Recreational Producer | Yes | Washington | | |
| 050 100164832B5 | CBN Inc | Blooming Deals By Cannabis Nation | Recreational Retailer | Yes | Washington | | Yes |
| 020 10016656782 | KMG Farm LLC | Cannagreen | Recreational Producer | Yes | Washington | | |
| 010 1001676067C | FORENSIC ANALYTICAL LABORATORIES, INC. | Cascadia Labs | Laboratory | Yes | Washington | | |
| 020 1001863397C | Saum Creek Farm LLC | Saum Creek Farm  LLC | Recreational Producer | Yes | Washington | | |
| 020 100189881E5 | Spiering Farms LLC | Iguana Wholesale | Recreational Producer | Yes | Washington | | |
| 020 1002057C1FA | Mayfield Organics LLC / Shamrock Yards LLC | TORO45 GROUP | Recreational Producer | Yes | Washington | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 10021071D94 | Western Oregon Botanicals Inc. | Western Oregon Botanicals | Recreational Producer | Yes | Washington | | |
| 020 1002137AB4C | The Alberta Group LLC | Hifi Farms | Recreational Producer | Yes | Washington | | |
| 050 1002260AA4F | The Green Planet, Inc | The Green Planet | Recreational Retailer | Yes | Washington | | Yes |
| 030 1002308C7F2 | Periodic Edibles LLC | Periodic Edibles | Recreational Processor | Yes | Washington | | Yes |
| 020 10024056CAF | 3 D BLUEBERRY FARMS, INC. | Private Reserve Cannabis | Recreational Producer | Yes | Washington | | |
| 050 100241747B3 | GW Retail Marlow Inc | Electric Lettuce | Recreational Retailer | Yes | Washington | | Yes |
| 020 10024840FDC | J. Lilly, LLC | J. Lilly, LLC | Recreational Producer | Yes | Washington | | |
| 020 1002525373D | BIDO & COMPANY LLC | OREGON KGB | Recreational Producer | Yes | Washington | | |
| 060 100253415EF | Dark Star Productions, LLC | Dark Star Productions, LLC | Recreational Wholesaler | Yes | Washington | | Yes |
| 050 10026091C87 | Green Mart, LLC | Green Mart, LLC | Recreational Retailer | Yes | Washington | | Yes |
| 020 1002757E94B | JH & DK LLC | JD Grown | Recreational Producer | Yes | Washington | | |
| 020 1002796B58F | High Country Organic Farms, LLC | High Country Organic Farms, LLC | Recreational Producer | Yes | Washington | | |
| 060 10028369AEC | S&S Distribution and Logistics, Inc. | S&S Distribution and Logistics | Recreational Wholesaler | Yes | Washington | | Yes |
| 020 1002932C991 | Verdant Leaf Farms LLC | Verdant Leaf Farms, LLC | Recreational Producer | Yes | Washington | | |
| 020 1003295F640 | Muriel Kirkham & Douglas Kirkham | K M.A.D.E. | Recreational Producer | Yes | Washington | | |
| 020 10034081A63 | Basalt Creek Farms LLC | Basalt Creek Farms | Recreational Producer | Yes | Washington | | |
| 020 10034295E00 | Impact Direct, LLC | Golden Hydro | Recreational Producer | Yes | Washington | | |
| 020 1003507F47A | Coastal Hawaiian Farms LLC | Coastal Hawaiian Farms | Recreational Producer | Yes | Washington | | |
| 010 1003535F118 | PacLab Analytics LLC | PacLab Analytics LLC | Laboratory | Yes | Washington | | |
| 020 10035507BA0 | Haywire LLC | Haywire | Recreational Producer | Yes | Washington | | |
| 050 1003656FEA8 | Wellstone LLC | Yesca Cannabis Company | Recreational Retailer | Yes | Washington | Yes | Yes |
| 050 1003775A123 | Mahalo, Inc. | Mahalo | Recreational Retailer | Yes | Washington | | |
| 010 10037776F84 | CS Laboratories, Inc. | CS Laboratories, Inc. | Laboratory | Yes | Washington | | |
| 050 1003846F031 | TCDC,LLC | The CDC Dispensary | Recreational Retailer | Yes | Washington | Yes | Yes |
| 030 10038387530AF | Portland Oven, LLC | Portland Oven | Recreational Processor | Yes | Washington | | |
| 050 10038830A67 | M&M LLC | DEFYNE PREMIUM CANNABIS | Recreational Retailer | Yes | Washington | Yes | Yes |
| 050 1003884B7AC | PACIFIC GREEN LLC | DEFYNE PREMIUM CANNABIS | Recreational Retailer | Yes | Washington | | Yes |
| 050 1003982A725 | ACNM, LLC | Phresh Cannabis | Recreational Retailer | Yes | Washington | | |
| 050 10040759663 | Midori Retail LLC | Parlour Cannabis Shoppe | Recreational Retailer | Yes | Washington | Yes | Yes |
| 020 10041734DCD | MH Industries, LLC | Jah Love Cannabis Company | Recreational Producer | Yes | Washington | | |
| 020 10042226E8D | Green Mountain Farm, LLC & Green Mountain Extracts, LLC | Green Mountain Farm | Recreational Producer | Yes | Washington | | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | |
|---|---|---|---|---|---|---|
| 020 1004226F89D | Green Mountain Farm, LLC & Green Mountain Extracts, LLC | Green Mountain Farm | Recreational Producer | Yes | Washington | |
| 020 100429525D5 | Rock Creek Greenery LLC | Rock Creek Greenery | Recreational Producer | Yes | Washington | |
| 020 1004308C411 | PDX ORGANICS | PDX ORGANICS | Recreational Producer | Yes | Washington | |
| 030 1004351E47C | Dab Factory LLC | Dab Factory, LLC | Recreational Processor | Yes | Washington | |
| 050 1004565363650 | AgriServ Enterprises, LLC | The Vth | Recreational Retailer | Yes | Washington | |
| 010 1004748743D | SC Laboratories Oregon LLC | SC Laboratories | Laboratory | Yes | Washington | |
| 020 1004977A524 | Occes | Swicks | Recreational Producer | Yes | Washington | |
| 020 1004978EF27 | KMB Farms, LLC | KMB Farms | Recreational Producer | Yes | Washington | |
| 050 10050307AF1 | The Green Planet, Inc | The Green Planet | Recreational Retailer | Yes | Washington | Yes |
| 020 1005052CAC3 | L & K Property Management LLC | Professor Toad | Recreational Producer | Yes | Washington | |
| 020 100506243FE | Greenery Property Management LLC | Greenery Property Management | Recreational Producer | Yes | Washington | |
| 020 10050841A8F | Dragon Smoke, LLC | Dragon Smoke, LLC | Recreational Producer | Yes | Washington | |
| 060 1005095E244 | Artemis Link LLC | Artemis Link LLC | Recreational Wholesaler | Yes | Washington | |
| 030 1005617D4B3 | CHC Hillsboro LLC | Mountain Chief | Recreational Processor | Yes | Washington | |
| 020 1005726BB49 | Buckweed Farms LLC | Coastal South | Recreational Producer | Yes | Washington | |
| 020 10057851A6C | JJS Enterprise LLC | FRONTIER UNDERGROUND FARMS | Recreational Producer | Yes | Washington | |
| 020 100584842A8 | Greenphoria Farms, LLC | Greenphoria Farms | Recreational Producer | Yes | Washington | |
| 060 10060217312 | GreenRidge Agronomy, LLC | GreenRidge Agronomy, LLC | Recreational Wholesaler | Yes | Washington | |
| 050 1006350ECEF | SPEEDY JANES, LLC | Speedy Janes | Recreational Retailer | Yes | Washington | Yes | Yes |
| 030 1006406BAB4 | Engineered Extracts LLC | Engineered Extracts | Recreational Processor | Yes | Washington | |
| 020 1006577FD20 | Mitus Resource Group, LLC | Vth LMNT Farms | Recreational Producer | Yes | Washington | |
| 060 10066063290 | Engineered Extracts LLC | Green Label Distribution | Recreational Wholesaler | Yes | Washington | |
| 020 10067487457 | Elliott Heights, LLC | Elliott Heights | Recreational Producer | Yes | Washington | |
| 020 100676462DF | Smoky Flower Farm, LLC | Smoky Flower Farm | Recreational Producer | Yes | Washington | |
| 020 10069071F4A | DaLoto LLC | DaLoto Farms | Recreational Producer | Yes | Washington | |
| 030 1006997D873 | Oregon Natural Roots LLC | Natural Roots | Recreational Processor | Yes | Washington | |
| 020 1007017BBF9 | Bridgeport Brands Inc. | Bridgeport Brands Inc. | Recreational Producer | Yes | Washington | |
| 060 1007098A103 | Moto Perpetuo Farm LLC | Moto Perpetuo Farm, Cascade Chronic | Recreational Wholesaler | Yes | Washington | |
| 020 100714690AD | FHL Group LLC | Pacific Orchards | Recreational Producer | Yes | Washington | |
| 030 1007290F3D2 | Peace, Love and Elixirs LLC | The Extraction Artists | Recreational Processor | Yes | Washington | |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | |
|---|---|---|---|---|---|---|
| 020 1007508F303 | Canopy Scientific LLC | Canopy Scientific LLC | Recreational Producer | Yes | Washington | |
| 020 1007510E91B | Green Fox Farms, LLC | Green Fox Farms | Recreational Producer | Yes | Washington | |
| 050 10076228AAB | DOWNTOWN BEND FLAGSHIP, INC. | Oregrown Eugene | Recreational Retailer | Yes | Washington | |
| 010 10076340B22 | Reference Labs LLC | Reference Labs LLC | Laboratory | Yes | Washington | |
| 060 1007682C4C5 | Pacific Highway Investments LLC, Hank's Motor Sports LLC | Mr Nice Guy LLC | Recreational Wholesaler | Yes | Washington | |
| 020 1007700B23F | Evergreen Plantworks LLC | Evergreen Plantworks | Recreational Producer | Yes | Washington | |
| 020 10078868202 | Cold Frame LLC | Cold Frame | Recreational Producer | Yes | Washington | |
| 050 10079919CD9 | CFA RETAIL LLC | Chalice Farms | Recreational Retailer | Yes | Washington | |
| 020 100805851A0 | Twenty Seven Farms, LLC | Twenty Seven Farms | Recreational Producer | Yes | Washington | |
| 050 10081197FAB | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Washington | |
| 020 1008191F710 | B-Force, LLC | B-Force | Recreational Producer | Yes | Washington | |
| 030 10082073D97 | DB0, LLC | PDXDABS | Recreational Processor | Yes | Washington | |
| 050 1008285A7DD | Nectar Markets, LLC | Sunshine Weed Company | Recreational Retailer | Yes | Washington | |
| 020 10084173C98 | Linda Herbert | Buddies and Pals | Recreational Producer | Yes | Washington | |
| 020 10085644AA4 | Garden Of The Gods LLC | Garden Of The Gods | Recreational Producer | Yes | Washington | |
| 020 10086441398 | Hillsboro Industrial Enterprises LLC | Fr33dom Farms | Recreational Producer | Yes | Washington | |
| 020 1008873E6F1 | MGF LLC | Marigrow Farms | Recreational Producer | Yes | Washington | |
| 060 10093306233 | Sugar Tree Wholesale Co. LLC | Sugar Tree Wholesale | Recreational Wholesaler | Yes | Washington | |
| 050 1009489D6FC | Denny Retail Investments Inc | Electric Lettuce Denny | Recreational Retailer | Yes | Washington | |
| 020 1010097836A | 17 Farms LLC | 17 Farms LLC | Recreational Producer | Yes | Washington | |
| 030 1010223E1BB | 3TK, LLC | Edipure Oregon | Recreational Processor | Yes | Washington | |
| 050 10110469A34 | Western Oregon Dispensary Inc | Western Oregon Dispensary | Recreational Retailer | Yes | Washington | |
| 050 1011183437D | MNG Holdings, LLC | Mr. Nice Guy Retail | Recreational Retailer | Yes | Washington | |
| 020 1011595A5AC | Albert Bisaillon | Slow Hand Craft Cannabis | Recreational Producer | Yes | Washington | |
| 050 1011685A401 | Nectar Markets, LLC | Nectar | Recreational Retailer | Yes | Washington | |
| 050 101323878C8 | GW Retail Pacific Highway, Inc. | Electric Lettuce Pacific Highway | Recreational Retailer | Yes | Washington | |
| 060 10136614016 | CR Manufacturing OR, Inc. | Orchid Essentials | Recreational Wholesaler | Yes | Washington | |
| 050 10001381DC4 | CNS EQUITY PARTNERS OR 100, LLC | The Green Heart Oregon | Recreational Retailer | Yes | Yamhill | Yes |
| 020 1000156AA26 | Night Owl Nursery | Night Owl Nursery | Recreational Producer | Yes | Yamhill | |

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 060 1000168AAF0 | CCW LLC | The Canna Company | Recreational Wholesaler | Yes | Yamhill | | Yes |
| 050 100028766B5 | Valley Health LLC | New Leaf Midtown | Recreational Retailer | Yes | Yamhill | Yes | Yes |
| 020 10007151DCD | Riverglass Shop LLC | High Clearance Grow | Recreational Producer | Yes | Yamhill | | |
| 020 1000798B8B8 | Kit Johnston | MariCo Farms | Recreational Producer | Yes | Yamhill | | |
| 030 10008708598 | Naked Extracts, LLC | Naked Extracts, LLC | Recreational Processor | Yes | Yamhill | | Yes |
| 020 1001470A9E3 | Happy Buddha Farm, LLC | Bliss Farm | Recreational Producer | Yes | Yamhill | | |
| 050 1001649DE75 | top shelf cannabis Incorporated | Top Shelf Cannabis | Recreational Retailer | Yes | Yamhill | | Yes |
| 020 10017618317 | Integral Soils LLC | Taste Budz | Recreational Producer | Yes | Yamhill | | |
| 020 1001922558A | Omega Blends, LLC | Omega Blends | Recreational Producer | Yes | Yamhill | | |
| 020 10019811371 | Oakhill Organics LLC and Katherine Kulla | Walnut Rise | Recreational Producer | Yes | Yamhill | | |
| 020 1002032B604 | Lovena Green Farms | Lovena Green Farms | Recreational Producer | Yes | Yamhill | | |
| 020 10020602EDE | LAWSON WOLFE ENTERPRISES LLC | Left Coast Farms | Recreational Producer | Yes | Yamhill | | |
| 020 10023254A23 | Lopaka Farms LLC | Atlas Farms | Recreational Producer | Yes | Yamhill | | |
| 020 100232960A7 | Forever Dank Newberg LLC | Forever Dank Newberg LLC | Recreational Producer | Yes | Yamhill | | |
| 050 10024934771 | Medicine Tree LLC | Medicine Tree LLC | Recreational Retailer | Yes | Yamhill | | Yes |
| 020 10028575F88 | Square Dot LLC | Square Dot Farm | Recreational Producer | Yes | Yamhill | | |
| 020 1003236D809 | The Grower's Cut, LLC | The Grower's Cut | Recreational Producer | Yes | Yamhill | | |
| 050 10032418898 | Danielle Klaus Bailey | Green Ridge Apothecary | Recreational Retailer | Yes | Yamhill | Yes | |
| 050 10032789CAF | Riverglass Shop LLC | Canna Bros. | Recreational Retailer | Yes | Yamhill | | |
| 050 10033590195 | Riverglass Shop LLC | Canna Bros. | Recreational Retailer | Yes | Yamhill | | Yes |
| 020 10036284679 | TTF Consulting LLC | Trichome Farms | Recreational Producer | Yes | Yamhill | | |
| 020 1003818BF77 | Cannabis Farmers Market LLC | AJ's Nirvana Farm | Recreational Producer | Yes | Yamhill | | |
| 050 10040768BFD | Ocean Grown Cannabis Company LLC | Ocean Grown Cannabis Company LLC | Recreational Retailer | Yes | Yamhill | | |
| 020 10041031976 | Symbiotic Seeds LLC | Farmer 12 | Recreational Producer | Yes | Yamhill | | |
| 020 100419459F8 | State 3 Farms LLC | State 3 | Recreational Producer | Yes | Yamhill | | |
| 020 1004206317E | Zigjagman INC | Zigjagman Inc | Recreational Producer | Yes | Yamhill | | |
| 050 10042907A13 | Western Oregon Dispensary Inc. | Western Oregon Dispensary Inc | Recreational Retailer | Yes | Yamhill | Yes | Yes |
| 020 1004535FCED | MacFarm, LLC | Little Wolf Farms | Recreational Producer | Yes | Yamhill | | |
| 020 1004546490A | Skunk Train Farm LLC | Skunk Train Farm LLC | Recreational Producer | Yes | Yamhill | | |
| 050 100457922B9 | Dispenserve, LLC | Oasis Cannabis | Recreational Retailer | Yes | Yamhill | Yes | Yes |

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

Exhibit 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020 10052314130 | Willamette Valley Resources LLC | Kline Cultivation | Recreational Producer | Yes | Yamhill | | |
| 020 1005532EE62 | PB&J Flowers, LLC | PB&J Flowers | Recreational Producer | Yes | Yamhill | | |
| 020 1005688C25E | Tungsten Farms LLC | Tungsten Farms | Recreational Producer | Yes | Yamhill | | |
| 020 1005883DD00 | Petuniapotz LLC | Momland/Coastal South | Recreational Producer | Yes | Yamhill | | |
| 020 1006223E5C6 | Rising Tide Farms LLC | Rising Tide Farms LLC | Recreational Producer | Yes | Yamhill | | |
| 020 10063333D42 | Pinnacle Oregon, LLC | Pinnacle Oregon | Recreational Producer | Yes | Yamhill | | |
| 030 10063833952 | Symbiotic Seeds LLC | Farmer 12 | Recreational Processor | Yes | Yamhill | | |
| 020 10069507F9A | Sun Fire's Finest, LLC | SUN FIRE NATURAL | Recreational Producer | Yes | Yamhill | | |
| 020 1006954?A17 | Sun Fire's Finest, LLC | SUN FIRE NATURAL | Recreational Producer | Yes | Yamhill | | |
| 020 1006970670A | AZK LLC | Flyin' Hawaiian Farms | Recreational Producer | Yes | Yamhill | | |
| 060 1007236957A | Sun Fire's Finest, LLC | SUN FIRE NATURAL | Recreational Wholesaler | Yes | Yamhill | | |
| 020 10073989418 | Green Tek Gardens, LLC | Green Tek Gardens | Recreational Producer | Yes | Yamhill | | |
| 020 1007457A79C | BC Manufacturing LLC | Golden View Farms | Recreational Producer | Yes | Yamhill | | |
| 020 10076555211 | CNS EQUITY PARTNERS OR 200, LLC | CNS | Recreational Producer | Yes | Yamhill | | |
| 020 10077501BFC | Siering Farms LLC | Siering Farms LLC | Recreational Producer | Yes | Yamhill | | |
| 020 1007752E780 | GSPG LLC | Prime Leafs | Recreational Producer | Yes | Yamhill | | |
| 020 10078099217 | Orgreenik Farms LLC | Orgreenik Farms | Recreational Producer | Yes | Yamhill | | |
| 020 1007820FEDF | Foundation Holistic LLC | Foundation Holistic LLC | Recreational Producer | Yes | Yamhill | | |
| 050 10079928B63 | CFA RETAIL LLC | Chalice Farms | Recreational Retailer | Yes | Yamhill | Yes | Yes |
| 020 1008043041B | Cove Orchard Farm LLC | The Grove | Recreational Producer | Yes | Yamhill | | |
| 020 10087170927 | Greenpoint Oregon LLC | Chalice Farms | Recreational Producer | Yes | Yamhill | | |
| 020 10087909431 | Bella Vigna Farms & Retailers Inc. | Weird Farms | Recreational Producer | Yes | Yamhill | | |
| 050 1009127E8AF | PottonMouth LLC/Laughing Head LLC | PottonMouth Retail Cannabis | Recreational Retailer | Yes | Yamhill | | |
| 020 1009269DFE9 | BFF LLC | Harem | Recreational Producer | Yes | Yamhill | | |
| 020 1009424AC12 | Heath Industries LLC | Karmic Elevation Cannabis | Recreational Producer | Yes | Yamhill | | |
| 020 10099434702 | Megan Torres / Richard Torres, dba Malinalli Farms | Malinalli Farms | Recreational Producer | Yes | Yamhill | | |
| 020 1010246C761 | Just Add Music, LLC | Just Add Music | Recreational Producer | Yes | Yamhill | | |
| 030 1010720A60A | Willamette Haze LLC | Willamette Haze | Recreational Processor | Yes | Yamhill | | |

\*Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

\* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.

The recreational marijuana statutes passed by the Oregon Legislature make many documents exempt from disclosure, including the address of a premises for which a Producer, Processor, or Wholesaler license has been issued or for which an application is proposed to be licensed (2016 HB4014, Section 22).

* Applicants on this list have been approved for a recreational marijuana license, but will not be issued a license until the license fee is paid.



IN THE CIRCUIT COURT OF THE STATE OF OREGON
FOR THE COUNTY OF YAMHILL



SMERA VINEYARDS, LLC,
and MAYSARA WINERY, LLC,

          Plaintiffs,

vs.                                    Case No. 17CV15941

STEVEN WAGNER, MARY WAGNER,
and RICHARD WAGNER,

          Defendants.
_____


DEPOSITION OF

MOE MOMTAZI


TAKEN ON
THURSDAY, DECEMBER 20, 2018
11:34 A.M.


FIRST FEDERAL SAVINGS & LOAN ASSOCIATION
121 NORTH EDWARDS STREET
NEWBERG, OREGON 97132

Exhibit 5
Page 1 of 9

Moe Momtazi    December 20, 2018    NDT Assgn # 28651-1                    Page 2

2

1           APPEARANCES
2
3  APPEARING ON BEHALF OF THE PLAINTIFFS:
4  JOHN T. BRIDGES, ESQUIRE
5  Brown, Tarlow, Bridges & Palmer, P.C.
6  515 East First Street
7  Newberg, OR 97132
8  (503) 538-3138
9  (503) 538-9812 (Fax)
10  john@newberglaw.com
11
12  APPEARING ON BEHALF OF THE DEFENDANTS:
13  ALLISON C. BIZZANO, ESQUIRE
14  Lotus Law Group LLC
15  5200 SW Macadam Avenue, Suite 500
16  Portland, OR 97239
17  (503) 606-8930
18  allison@lotuslawgroup.com
19  deb@lotuslawgroup.com
20
21  ALSO PRESENT:
22  Parvathy Mahesh
23  Richard Wagner
24  Mary Wagner
25

4

1                  EXHIBITS
2  Exhibit                    Page
3
4   1    DEMETER ASSOCIATION          15
5
6   2    LEASE                22
7
8   3    MAYSARA VINEYARD            36
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

3

1                  INDEX
2                        Page
3
4  EXAMINATION BY MS. BIZZANO          5
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

5

1              DEPOSITION OF
2              MOE MOMTAZI
3               TAKEN ON
4        THURSDAY, DECEMBER 20, 2018
5              11:34 A.M.
6
7      THE REPORTER:  We're on the record.
8      Mr. Momtazi, please raise your right hand.
9  MOE MOMTAZI, having been first duly sworn, was
10  examined, and testified as follows:
11      MR. BRIDGES:  And we'll read and sign on
12  this as well.
13  EXAMINATION
14  BY MS. BIZZANO:
15      Q.  Mr. Momtazi, we met earlier this morning
16  off the record.  My name is Allison Bizzano.  I
17  represent the defendants in this case.  And you are
18  here today to testify at this deposition in this
19  case.  Do you understand that?
20      A.  Yes, ma'am.
21      Q.  Can you please state your full name for
22  the record and spell it for the court reporter?
23      A.  Moe Momtazi.  And my real legal name is
24  Mahmood Momtazi.
25      MR. BRIDGES:  Can you spell that, please?



NAEGELI
DEPOSITION AND TRIAL          (800)528-3335
                              NAEGELIUSA.COM

Exhibit 5
Page 2 of 9

18

1  planets.  And so you know, there's certain days that
2  you do certain activities, but other days you just
3  keep your hands off.
4        And another thing that's practiced in
5  biodynamic farming, for example, is, like,
6  peppering, that, in order, you know, for the pests
7  not to be too activating, you sometimes collect some
8  -- some of the insects, as an example.  And you burn
9  it, and then you make a tea.  You dynamize it and
10  make a tea and spray that throughout your vineyard
11  or your farm.  And by doing so, when you do it
12  during certain periods in the year, especially when
13  they're breeding, the insects and animals are very
14  sensitive to sense of smell.
15        So by practicing this, you kind of -- they
16  -- they stay away from, you know, the -- some people
17  think it's, you know, kind of voodoo and things like
18  that, but these are the things that since ancient
19  times -- it's called, like, spiritual farming.  It
20  was practices since thousands of years ago.
21  Q.  What sort of insects do you burn?
22  A.  The -- the ones that, you know, they're --
23  detrimental and you want to get rid of them, just
24  opposite of the conventional farming that tries to
25  get rid of everything.  You try to encourage

19

1  wildlife, but in a balanced way.  And you know, for
2  rodents, it's a different time of the year.
3        And so it's -- it's -- I could go on and
4  one.  But it --
5  Q.  Sure.
6  A.  Yeah.
7  Q.  I read a little bit about biodynamic
8  certification, and I think I read about predators,
9  encouraging predators to be on the property.  Is
10  that -- is that part of -- is that part of running a
11  biodynamic certified farm?
12  A.  Well, if you're employing predators, as an
13  example, we have a reservoir.  Like, start with the
14  fish.  So in our property, there is, like, ospreys
15  and eagle, and there's always, you know, like, the
16  falcons running around.  So by them being there, it
17  just, like -- it really protects -- especially
18  during the harvest time, a lot of migratory birds
19  come in.  And so you kind of like deter them by
20  these birds running -- you know, flying around.  So
21  that's what you probably mean by predator, you know.
22  Q.  So eagles and --
23  A.  Osprey --
24  Q.  -- osprey --
25  A.  -- and falcon.  Actually, there are

20

1  companies in Portland that they train the falcons,
2  and they rent them for $500 a day to bring to your
3  farm during the harvest because, when those
4  migratory birds come in, they let them, you know,
5  just go around.  And all the birds disappear.  So
6  it's just like -- it -- it's good to have things in
7  a balanced form.
8  Q.  Sure.  Do you have other predators like
9  cougars or coyotes?
10  A.  There is -- there's cougar running around,
11  yes.
12  Q.  Okay.  Have you seen them?
13  A.  I personally haven't, but everybody else
14  in our place has.  And I do have a picture of it,
15  actually.
16  Q.  Well, that sounds kind of cool, actually.
17        All right.  So what did you have to do to
18  apply for a Demeter biodynamic certification back in
19  2005?
20  A.  Well, we practiced it much earlier than
21  that.  But your farm has to be inspected for three
22  years prior to getting the certification.  And
23  initially, I -- I started, actually, in 2000.  And
24  we practiced it.  And I initially didn't want to
25  become certified, but the biodynamic organization

21

1  talked me into it.
2  Q.  Why didn't you want to get certified,
3  initially?
4  A.  I just thought that, you know, like, some
5  people use it as a marketing tool and just the very
6  same thing that, in organic, we -- movement.  It
7  started as a grassroots.  But then all the big
8  companies found out about it, and they start
9  implementing all the rules and regulations.  And it
10  became a pretty dirty thing and
11  Q.  So you had three years of inspections
12  prior to --
13  A.  Three.
14  Q.  -- being certified.  And what else did you
15  do to prepare besides the inspections?
16  A.  Well, you have to grow your own -- make
17  your own compost, you know.  Like, it's good to have
18  your herd of cows and other animals that you collect
19  their manure.  And you have to be really careful
20  what you feed them.  And then, you know, you make
21  the compost with their manure and other materials
22  that goes into the farm.
23  Q.  Do you have cows on the property now?
24  A.  Yes, ma'am.
25  Q.  How many cows do you have?



NAEGELI
DEPOSITION AND TRIAL          (800)528-3335
                              NAEGELIUSA.COM

Exhibit 5
Page 3 of 9

---

74

1    Q.  Okay.  So didn't you think that you should
2  call and speak with someone besides the receptionist
3  about your concerns?
4    A.  I -- I didn't say it was a receptionist;
5  whoever answered the phone.
6    Q.  Okay.
7    A.  Yeah.  And -- and normally, they know
8  what's going on.  But we -- and this thing being
9  such a new thing.  We didn't really get a good,
10  solid answer.
11    Q.  Okay.  So you filed the lawsuit in April
12  of 2017.  In the almost two years since then, have
13  you ever spoken to anyone else at Demeter
14  Association besides that one phone call when you
15  spoke to whoever answered the phone about your
16  concerns?
17    A.  The only thing that -- when you asked for
18  documentation, I did ask him to send that thing.
19  And also, I think there was a time that you wanted
20  to know -- you or your law firm because, before you
21  got involved, there was another lawyer that
22  represented them for the county.
23        And so we tried to get information about
24  that spray with the neighbor and -- and -- but
25  neither we had that documented, nor did the

---

75

1  biodynamic have that.  So that's the thing that I
2  had written them to -- to get that information, and
3  they were never able to find that and neither did
4  we.
5    Q.  So is it correct that no one -- and tell
6  me if it's not correct -- actually, you can strike
7  that question.
8        Is there anyone at Demeter Association who
9  has ever told you either on the phone or in writing
10  that you are at risk for losing your certifications
11  because of the Wagners' activities or planned
12  activities?
13    A.  I don't -- I don't recall.
14    Q.  Do you --
15    A.  But based on what had happened with the
16  other neighbor that they took us, you know, in that
17  portion of the thing, that -- that was a big
18  concern.
19    Q.  Well, in the incident that you described
20  earlier, someone sprayed -- a neighbor sprayed --
21  was it a pesticide or herbicide?
22    A.  I -- I don't use chemicals, so I don't
23  know all the names.  But I think it's 2,40-D, if I'm
24  not mistaken.
25    Q.  2,4-D?

---

76

1    A.  2 -- yeah.
2    Q.  So in that -- so in the -- the situation
3  you testified about earlier, a neighbor sprayed your
4  plants or --
5    A.  Sprayed the -- yeah.
6    Q.  Sprayed their plants, and pesticides or
7  herbicides or chemicals drifted onto your plants and
8  killed them, right?
9    A.  It didn't kill them.  They started kind of
10  like shrinking and --
11    Q.  Wrinkling?
12    A.  -- you know, these are -- wrinkling, yes.
13    Q.  Okay.  So I'm trying -- I'm trying to get
14  a clear answer.  Do you have anything in writing
15  from Demeter Association saying that your biodynamic
16  certification either for Maysara or Momtazi is at
17  risk if the Wagners grow cannabis on their property?
18    A.  No, I don't.
19    Q.  Do you have the name of someone at Demeter
20  Association who has ever told you that the
21  biodynamic certifications for Momtazi and Maysara
22  are at risk and may be lost if the Wagners grow
23  marijuana on their property?
24    A.  No.
25    Q.  Do you have evidence from any other

---

77

1  source, not Demeter Association, that the biodynamic
2  certification for Momtazi and Maysara is at risk if
3  the Wagners grow marijuana on their property?
4    A.  No.
5    Q.  Do you have any information that the
6  biodynamic certification for Maysara or Momtazi is
7  at risk if the Wagners process marijuana on their
8  property?
9    A.  This is something that, because it's been
10  illegal federally, there was no scientific research
11  done on it.  So there's no scientific research done.
12  You know, we do have it for eucalyptus trees, or you
13  have it for fire and all that.  But since it's been,
14  you know, the illegal substance by -- by the federal
15  government, no -- the institution would even attempt
16  to do a research on it.
17    Q.  Okay.  So I don't think that answered my
18  question, so I'll ask it again.  Do you have any
19  evidence that the Demeter certification for Maysara
20  or Momtazi will be lost if the Wagners process
21  marijuana on their property?
22    A.  No.
23        MR. BRIDGES:  Objection; asked and
24  answered.
25        MS. BIZZANO:  No, it wasn't answered.

---

NAEGELI
DEPOSITION AND TRIAL

(800)528-3335
NAEGELIUSA.COM

Exhibit 5
Page 4 of 9

86

1    Q.   Willamette Week?
2    A.   I believe that -- that was -- yeah.
3    Q.   BuzzFeed?
4    A.   Yes.
5    Q.   The Outline?
6    A.   I don't recall that.
7    Q.   Okay.  Is there anything else that I'm
8  missing?
9    A.   No.
10    Q.   So is it possible that your interviews
11  have contributed to the negative publicity regarding
12  your operations and the -- the Wagners' plans to
13  grow marijuana on their property?
14    A.   I don't think so.  I don't think so.  It's
15  just like the word was the air and just so many
16  people against us and so many, you know -- the -- I
17  don't think -- I -- I -- I had to kind of like
18  express my side of the things after, you know,
19  everything was happening.
20    Q.   Did you ever contact any media outlets
21  yourself?
22    A.   I didn't.
23    Q.   Okay.
24    A.   They all called me.
25    Q.   Okay.  But do you think -- do you think

87

1  doing the interviews with the New York Times,
2  Willamette Week, BuzzFeed, and possibly the Outline
3  made more people aware or fewer people aware of the
4  issues of this lawsuit?
5    A.   As I said, it was already out, and we were
6  getting so many negative things from the press.  So
7  what I did finally agree to give the interviews, I -
8  - I wanted to kind of mention that my objection is
9  not -- because we were painted as we were against
10  marijuana.  And that wasn't my objection.  My
11  objection was the two plants don't work together
12  side by side.
13    Q.   What negative press did you get before you
14  did the interviews we discussed?
15    A.   We gave that to the county at the time.
16  It's just, like, you know, scary phone calls,
17  threatening phone calls, and, you know, all sorts of
18  things.
19    Q.   So --
20    A.   You even have the records of the -- you
21  know, some of the messages.
22    Q.   Okay.  But what negative press -- press
23  implies that there are some media or news
24  organization --
25    A.   But we -- we weren't talking initially to

88

1  the news until the -- the thing was settled at the
2  county.  And so it just -- like, there was a lot of
3  things that was being said at -- you know, against
4  us.
5    Q.   By who?
6    A.   As an example, Ms. Wagner, that, you know,
7  we're against the marijuana.  And we were getting,
8  you know, really nasty phone calls.
9    Q.   Where did you read that Ms. Wagner said
10  that you were against marijuana?
11    A.   It was in one of the same articles that
12  you mentioned.  I don't know which one.
13    Q.   Oh, one of the news organizations that you
14  did --
15    A.   Right.
16    Q.   -- an interview with?
17    A.   Right.
18    Q.   But you -- okay.  So you testified the
19  reason you did all these interviews was because of
20  the negative press you were receiving --
21    A.   Well, they --
22    Q.   -- that you were against marijuana.  So
23  I'm asking what negative press did you receive
24  before you did the interviews.
25        MR. BRIDGES:  She's asking what outlets.

89

1  BY MS. BIZZANO:
2    Q.   Yeah.  What articles did you read that
3  were negative before you did all the interviews we
4  just went over with the New York Times, Willamette
5  Week, BuzzFeed, and maybe the Outline?
6    A.   I think BuzzFeed -- if I recall correctly,
7  BuzzFeed and the -- the other one, the last one that
8  you mentioned.
9    Q.   The Outline?
10    A.   Yeah.
11    Q.   So you read negative stories about
12  yourself in BuzzFeed and the Outline, and then you
13  decided to do interviews with other media
14  organizations?
15    A.   Well, I -- all of the ones that I've --
16  it's just what you mentioned.
17    Q.   So --
18    A.   And then --
19    Q.   -- can you -- go ahead.
20    A.   And then some of the, you know -- the same
21  articles was repeated by other organization that
22  they got the same things.  So I did not talk to,
23  like, Seattle Times and this and that.  It was just
24  that same thing that -- distributed by more
25  organizations.  But the ones that you mentioned is



NAEGELI
DEPOSITION AND TRIAL
(800)528-3335
NAEGELIUSA.COM

Exhibit 5
Page 5 of 9

102

1  Enthusiast.
2      Q.  Okay.  The pinots that were selected three
3  years in a row for -- by the New York Times, the
4  actual years of those wines when they were produced
5  was either 2013 to 2015 or 2014 to 2016?
6      A.  Yeah.
7      Q.  Okay.
8      A.  I have the articles.  I'll be more than
9  happy.
10        MS. BIZZANO:  Okay.  I don't have any
11  further questions.  Thank you very much --
12        THE DEPONENT:  Thank you.
13        MS. BIZZANO:  -- for your time.
14        THE DEPONENT:  Thanks.
15        (WHEREUPON, the deposition of MOE MOMTAZI
16  was concluded at 2:20 p.m.)
17
18
19
20
21
22
23
24
25

104

1  Date:    January 9, 2019      Assignment #: 28651-1
2  Attorney: John T. Bridges, Esquire
3  Deponent: Moe Momtazi
4  Case:    Smera Vineyards vs. Wagner
5
6  ATTORNEY - TRANSCRIPT ENCLOSED:  Signature of your client
7  is required.  Please have your client make any corrections
8  necessary.  Sign the Correction Sheet where indicated.
9  Forward a COPY of the executed Correction Sheet directly
10  to the attorney(s) listed below.  (The Address(es) can be
11  found on the Appearance page of the deposition.)  Also,
12  send a COPY of the executed Correction Sheet to our
13  corporation.
14
15
16
17
18
19
20  CC:  Naegeli Deposition & Trial
21      Allison C. Bizzano, Esquire
22
23
24
25

103

1          CERTIFICATE
2
3      I, Ryan Batterson, do hereby certify that I reported
4  all proceedings adduced in the foregoing matter and that
5  the foregoing transcript pages constitutes a full, true,
6  and accurate record of said proceedings to the best of my
7  ability.
8
9      I further certify that I am neither related to
10  counsel or any part to the proceedings nor have any
11  interest in the outcome of the proceedings.
12
13      IN WITNESS HEREOF, I have hereunto set my hand this
14  9th day of January, 2019.
15
16
17
18
19
20  /S/  Ryan Batterson
21
22
23
24
25

105

1          CORRECTION SHEET
2  Deposition of: Moe Momtazi      Date: 12/20/18
3  Regarding:    Smera Vineyards vs. Wagner
4  Reporter:    Batterson/Willman
5  _____
6  Please make all corrections, changes or clarifications
7  to your testimony on this sheet, showing page and line
8  number.  If there are no changes, write "none" across
9  the page.  Sign this sheet on the line provided.
10  Page  Line  Reason for Change
11  _____  _____  _____
12  _____  _____  _____
13  _____  _____  _____
14  _____  _____  _____
15  _____  _____  _____
16  _____  _____  _____
17  _____  _____  _____
18  _____  _____  _____
19  _____  _____  _____
20  _____  _____  _____
21  _____  _____  _____
22  _____  _____  _____
23  _____  _____  _____
24        Signature_____
25            Moe Momtazi



Exhibit 5
Page 6 of 9

106

1             DECLARATION
2  Deposition of: Moe Momtazi          Date: 12/20/18
3  Regarding:    Smera Vineyards vs. Wagner
4  Reporter:    Batterson/Willman
5  _____
6
7  I declare under penalty of perjury the following to
8  be true:
9
10  I have read my transcript and the same is true and
11  accurate save and except for any corrections as made
12  by me on the Correction Page herein.
13
14  Signed at _____, _____
15  on the _____ day of _____, 2019.
16
17
18
19
20
21
22
23
24          Signature_____
25                    Moe Momtazi

NAEGELI
DEPOSITION AND TRIAL

(800)528-3335
NAEGELIUSA.COM

Exhibit 5
Page 7 of 9

The following are corrections to the deposition of Mahmood "Moe" Momtazi taken on December 20, 2018 made to fix errors in the transcript

| Page | Line | Correction |
|------|------|------------|
| 4 | 8 | Change "Vineyard" to "Winery" |
| 9 | 9 | Change "their" to "that" |
| 10 | 21 | Change "Maresh" to "Mahesh" |
| 16 | 4 | Change "bydynamic" to "biodynamic" |
| 17 | 1 | Change "vine" to "line" |
| 19 | 13 | Change "start" to "stocked" |
| 33 | 7 | Pinot Blanc, not Riesling |
| 51 | 22 | Change "or" to "our" |
| 61 | 8 | I may have |
| 61 | 20 | Yes, after she informed me that she was cancelling her order of the white grapes |
| 62 | 18 | I may have |
| 64 | 24 | Change "send" to"sell" |
| 65 | 22 | Change "go" to "owe" |
| 80 | 18 | Change "venting" to "renting" |
| 80 | 20 | Change "include" to "incurred" |
| 84 | 22 | I did not speak with Willamette Week |
| 86 | 2 | No, I did not speak with Willamette Week |
| 86 | 4 | No, I never had an interview with BuzzFeed. |
| 88 | 15 | No, Ms. Wagner did an interview with BuzzFeed, not I. |
| 88 | 17 | No, I was mistaken. |

///

///

///

///

PAGE 1    Deposition Corrections - Mahmood "Moe" Momtazi

Exhibit 5
Page 8 of 9

I declare under penalty of perjury the following to be true:

I have read my transcript and the same is true and accurate save and except for any corrections as made by me on this correction page.

Dated: January 28, 2019

Mahmood "Moe" Momtazi

County of Yamhill    )
                     )
State of Oregon      )

Subscribed and sworn to before me this 28th day of January, 2019.

OFFICIAL STAMP
JESSICA ANNE LEUTHOLD
NOTARY PUBLIC-OREGON
COMMISSION NO. 978922
MY COMMISSION EXPIRES SEPTEMBER 19, 2022

Notary Public
My Commission expires: 9/19/2022

PAGE 2    Deposition Corrections - Mahmood "Moe" Momtazi

Exhibit 5
Page 9 of 9

1

1      IN THE CIRCUIT COURT OF THE STATE OF OREGON

2          FOR THE COUNTY OF YAMHILL

3

       SMERA VINEYARDS, LLC, and      )
4      MAYSARA WINDERY, LLC,          )
                                      )
5                   Plaintiffs,       )
                                      )
6            vs.                      )  Case No. 17CV15941
                                      )
7      STEVE WAGNER, MARY WAGNER,     )
       and RICHARD WAGNER,            )
8                                     )
                    Defendants.       )
9                                     )

10

11          DEPOSITION OF RICHARD WAGNER

12              December 21, 2018

13

14

15

16

17

18

19

20

21

22

23

24

25

                    Karen Edwards
                 Certified Court Reporter
                    971-241-7586

2

1                          --o0o--

2                  BE IT REMEMBERED THAT, pursuant to Oregon

3      Rules of Civil Procedure, the deposition of RICHARD

4      WAGNER was taken before Karen Edwards, CSR, a

5      professional shorthand reporter certified by the State

6      of Oregon, that pursuant to Oregon Revised Statute

7      44.320 said reporter is empowered to administer oaths to

8      witnesses, that the above-named witness was placed under

9      oath on December 21, 2018, commencing at the hour of

10     10:01 a.m., in the conference room of the Law Offices of

11     Brown Tarlow Bridges and Palmer, 515 E. 1st Street,

12     Newberg, Oregon, County of Yamhill, State of Oregon.

13

14                          --o0o--

15

16                      APPEARANCES:

17     For the Plaintiff:      Mr. John T. Bridges
                               Attorney at Law
18                             515 E. 1st
                               Newberg, Oregon 97132
19
       For the Defendant:      Ms. Allison C. Bizzano
20                             Attorney at Law
                               5200 SW Macadam Ave., #500
21                             Portland, Oregon 97239

22     Also Present:           Moe Momtazi
                               Mary Wagner
23
                               --o0o--
24

25

                         Karen Edwards
                    Certified Court Reporter
                        971-241-7586

37

1    can tell you.

2        Q.   That's all right.  I just want your

3    recollection.

4        A.   Yeah.  I don't know.

5        Q.   Has there ever only been one operating

6    agreement?

7        A.   Yes.

8        Q.   Does it -- is it the registrant of any assumed

9    business names?

10        A.   I don't understand the question.

11        Q.   Do you have any trade names or names used by

12    Yamhill Naturals?

13        A.   Not officially, no.

14        Q.   Does Yamhill Naturals have any assets?

15        A.   I'm only stalling because I'm not really --

16    I'm not knowing.  I don't know.  I don't think so, but I

17    don't know.  I believe it very well may have.

18        Q.   Who else would know?

19        A.   My mom or my lawyer.  Probably my mom more so.

20        Q.   But your mom doesn't have an ownership

21    interest in it, correct?

22        A.   No.

23        Q.   And she's not a manager?

24        A.   No.

25        Q.   Is she an employee of Yamhill Naturals?

Karen Edwards
Certified Court Reporter
971-241-7586

38

1     A.   She's expressed an interest in maybe becoming

2   one at some point, but no.

3     Q.   And what would be the basis of her knowledge

4   about whether Yamhill Naturals have assets?

5     A.   Just whether or not we put certain purchases

6   under that LLC.  I don't think so.  I think we've more

7   or less avoided that.  But I don't want to say anything

8   like I know for sure because I don't.

9     Q.   Do you operate the books, the financial

10  records of Yamhill Naturals?

11    A.   I plan to once things get going.  As of yet,

12  there's really nothing to manage.

13    Q.   So have any payments been made on behalf of

14  Yamhill Naturals?

15    A.   Not that I recall, but I'm not going to say

16  no.

17    Q.   Is Yamhill Naturals -- let me ask, is Yamhill

18  Naturals growing the marijuana on Dusty Drive?

19          MS. BIZZANO:  Objection.

20          THE WITNESS:  No.

21          MS. BIZZANO:  Assumes facts not --

22  misstates prior testimony.

23    Q.   (By Mr. Bridges)  Who is growing the marijuana

24  on Dusty Drive?

25    A.   I am, under the medical card.

Karen Edwards
Certified Court Reporter
971-241-7586

42

1              THE WITNESS:  It was not purchased

2    outright.

3        Q.   (By Mr. Bridges) Does the LLC have any

4    liabilities?

5              MS. BIZZANO:  Objection.  Calls for a

6    legal conclusion.

7              THE WITNESS:  I don't know.

8        Q.   (By Mr. Bridges) Does it owe money to anybody?

9        A.   It does not.

10       Q.   Is the LLC leasing the Dusty Drive property?

11             MS. BIZZANO:  Objection.  Calls for a

12   legal conclusion.

13             THE WITNESS:  I think at this point I

14   don't think so.

15       Q.   (By Mr. Bridges)  And do you know if it leases

16   any part of the property?

17       A.   Not currently.

18       Q.   Does the LLC lease any other property?

19       A.   No.

20       Q.   What's the purpose of the LLC?

21       A.   Purpose was formed to start a company that

22   would do great things, hopefully, but it's been stalled

23   out.  Just to enter the legal cannabis market in Oregon.

24       Q.   So is it fair to say that the purpose was to

25   grow marijuana commercially?

43

| | | |
|---|---|---|
| 1 | A. | That was the initial hope. |
| 2 | Q. | Is there a different hope now? |
| 3 | A. | They're pending things over my head that could |

4    basically dismantle my dreams.  So I've had to create

5    back-up plans.

6          Q.   What are your back-up plans?

7          A.   Thinking about microgreens.

8          Q.   Does the LLC have any income?

9          A.   It does not.

10         Q.   Do you anticipate some future income?

11         A.   We hope.

12         Q.   What's the LLC's source of money, if it has

13    any?

14         A.   Currently it has none.

15         Q.   There haven't been any loans made to the LLC?

16         A.   Not that I'm aware of.

17         Q.   And have there been any gifts made to the LLC?

18         A.   Not that I'm aware of.

19         Q.   Is the LLC currently using the tractor for --

20    well, I'll just end it there.  Is the LLC currently

21    using the tractor?

22              MS. BIZZANO:  Objection.  Vague.

23              THE WITNESS:  Yeah.  I don't -- I am.

24    Not the LLC.

25         Q.   (By Mr. Bridges)  What are you using it for?

Karen Edwards
Certified Court Reporter
971-241-7586

44

1      A.   General farm tasks really.  Sometimes I want

2  to scrape some grass.  Sometimes I need to move some

3  soil.  Sometimes I need to move some wood chips.

4  Sometimes I need to dig a ditch.  Sometimes I need to

5  fill a ditch.

6      Q.   So what part of the property at Dusty Drive is

7  used for the business of the LLC?

8           MS. BIZZANO:  Objection.  Misstates prior

9  testimony.

10          THE WITNESS:  Currently no -- no part.

11     Q.   (By Mr. Bridges)  Is the LLC doing anything at

12  this juncture?

13     A.   I'd say it's like a deer in the headlights,

14  it's frozen.

15     Q.   Is that that it's not doing anything?

16     A.   No, nothing.

17     Q.   Has the LLC applied for a license with the

18  OLCC?

19     A.   It has.

20     Q.   And what has it done to do that?

21     A.   It's filled out an application and submitted

22  it and paid for the application.

23     Q.   And how much did the application cost?

24     A.   I don't recall exactly.  I want to say either

25  215 or 250, fairly sure it's one of those two.

Karen Edwards
Certified Court Reporter
971-241-7586

45

1      Q.   What was the source of that money?

2      A.   I don't recall.  I think my checking account.

3      Q.   So did you loan the LLC that money?

4      A.   I didn't.  No LLC was needed to be involved in

5   that transaction.

6      Q.   The LLC is the applicant?

7      A.   I am the applicant.

8      Q.   Are you the sole applicant?

9      A.   I am.

10      Q.   So what is your understanding of why the

11   Yamhill Naturals LLC is part of the application?

12      A.   Because I had to list it on the application as

13   what LLC I would be using.  You can't go through the

14   OLCC application without having that and your EIN.  So

15   it's just a necessary thing.

16      Q.   So the Yamhill Naturals has an EIN?

17      A.   I believe so, yep.

18      Q.   And when do you anticipate as to when the

19   license decision might be made?

20           MS. BIZZANO:  Object.  Speculation.

21           THE WITNESS:  Yeah.  She's right.  I

22   would only be able to speculate.

23      Q.   (By Mr. Bridges)  When did you file the

24   application?

25      A.   Oh, gosh, I want to say September of this

Karen Edwards
Certified Court Reporter
971-241-7586

55

1       A.   Oh, I thought we were talking about a

2  commercial crop.  I'm talking about maybe microgreens at

3  this point.

4       Q.   We're talking about a commercial marijuana

5  crop.

6       A.   Oh.

7       Q.   You've applied for a commercial --

8       A.   I have no idea of the scale.  I'd be talking

9  out my -- I don't know.

10      Q.   Are you telling us that you went to all the

11 effort to apply for a commercial marijuana license and

12 you have no idea how long it will take you to ramp up to

13 grow a commercial crop?

14      A.   I mean, I could -- a commercial crop, that's

15 such a broad definition.  It could be a very small

16 portion of the canopy that makes it, if it's granted the

17 license, in which case not much time at all, enough time

18 to go buy some soil and put them under a greenhouse.

19      Q.   So less than a month?

20      A.   I would have to put greenhouses up, so I don't

21 know, just don't know.  It's a very broad and dynamic

22 question.  So I could answer it dynamically in so many

23 ways.

24      Q.   Do you have a plan?

25      A.   The plan is more or less what I turned into

Karen Edwards
Certified Court Reporter
971-241-7586

76

1        A.   I remember --

2        Q.   Let me say the question --

3        A.   Okay.  Go ahead.

4        Q.   You've indicated that you excavated for the

5    81,000 gallon tank.  You've indicated you excavated a

6    little bit or added rock for a roadway.  Then you've

7    indicated that you excavated to create some terracing.

8        A.   Uh-huh.

9        Q.   So my question is, all of that together, how

10   much do you estimate that excavating was?

11       A.   Okay.  One half acre.

12       Q.   Point five acres?

13       A.   Point five.  As you stated, it is only a

14   guesstimation, sounds exact, but it's only a

15   guesstimation.

16       Q.   I asked you to estimate.

17       A.   Uh-huh.

18       Q.   You do agree that's your estimate?

19       A.   It is.

20       Q.   Who's been paying for all of the work that's

21   occurring up there?

22            MS. BIZZANO:  Objection.  Vague.

23            THE WITNESS:  I would say largely my

24   parents.

25       Q.   (By Mr. Bridges)  And are they -- is that a

Karen Edwards
Certified Court Reporter
971-241-7586

77

```
1    loan to you?

2         A.   It is.

3         Q.   Are there also gifts being made to you?

4         A.   I think time will tell that.  I don't -- it's

5    not currently the intention, no.

6         Q.   And are those loans being made to the LLC?

7         A.   No.

8         Q.   They're to you personally?

9         A.   Yeah.  Or just to whatever needs to be bought,

10   so -- maybe often I don't receive money, maybe it goes

11   right to a contractor.

12        Q.   Is there a promissory note that evidences the

13   loan?

14        A.   I think we've talked about it but, no, I don't

15   think we've ever actually officially drafted up any

16   promissory notes.

17        Q.   Is there -- are there any terms to the loan?

18        A.   It is not a loan, but rather money that is

19   somewhat kept track of that I owe at a later date.

20        Q.   So no current obligation to make repayment?

21        A.   Nothing that's been drafted, there's no

22   contract.

23        Q.   Well, have you talked about it?

24        A.   Yes, we have.

25        Q.   What is your discussions?
```

132

1          identification.)

2          Q.    (By Mr. Bridges)  So you obviously applied for

3     a license to the OLCC, right?

4          A.    Yes.

5          Q.    In that license you've asked to be able to

6     farm marijuana?

7          A.    Yes.

8          Q.    We're going to assume you got the license, for

9     all the questions.

10         A.    Assume anything you want.

11         Q.    So we don't need to have a silly speculation

12    objection, because the questions are assuming that,

13    right?

14         A.    Sure.

15         Q.    Will you use water for a commercial marijuana

16    operation between January and June?

17         A.    If such an operation is gotten, of course,

18    yes.

19         Q.    That's the assumption on the question.

20         A.    Yep.  But I'll keep answering it that way.

21         Q.    You've listed on this document, which we

22    marked No. 3 -- Exhibit 3 -- that you're going to use

23    4,000 gallons every month from January through June --

24    actually 4,000 until May.  Do you see that?

25         A.    I see it.

Karen Edwards
Certified Court Reporter
971-241-7586

155

1      A.   Yes.

2      Q.   Who?

3      A.   Patrick Donaldson.

4      Q.   The architect?

5      A.   Yes.

6      Q.   And has he drawn buildings or the grounds?

7      A.   Both.

8      Q.   And that's -- the grounds is for the purposes

9  of communicating to the fire marshall the things you

10 needed to satisfy the fire marshall?

11     A.   Yes.  I -- yes.

12          MR. BRIDGES:  We're going to take a very

13 short break.

14          (Recess from 2:55 p.m. to 3:02 p.m.)

15     Q.   (By Mr. Bridges)  Okay.  Mr. Wagner, other

16 than the OLCC application that you have that we've been

17 talking about today and your medical marijuana card, do

18 you have any other licenses with any agency associated

19 with drugs?

20     A.   No.

21     Q.   Does anybody in your immediate family have any

22 licenses associated with -- I don't care about the

23 medical license, but like ability to sell retail sales

24 or operating a medical marijuana sale business or

25 anything of that nature?

156

1          A.    No.

2          Q.    Other than a driver's license, do you hold any

3     other licenses?

4                    MS. BIZZANO:  Objection.  Vague.

5                    THE WITNESS:  No.

6          Q.    (By Mr. Bridges)  And have you ever sold

7     illicit or Schedule One drugs?

8          A.    No.

9                    MR. BRIDGES:  That's all the questions I

10    have.

11                   MS. BIZZANO:  I have some follow ups.

12

13                            EXAMINATION

14    BY MS. BIZZANO:

15         Q.    Do we have -- actually I can use my exhibits,

16    that's fine.

17                Richard, can you please look at Exhibit 6,

18    which is your -- looks like the section three, the last

19    section of the individual history form.  When you filled

20    out your OLCC application, were you truthful?

21         A.    I was.

22         Q.    Did you lie in any way under any of the forms

23    in submitting your OLCC application?

24         A.    No, I did not.

25         Q.    Okay.  Can you please -- first of all, can you

164

```
1    STATE OF OREGON      )
                          ) ss.
2    County of Yamhill    )

3

4

5              I, Karen Edwards, a certified shorthand

6    reporter for Oregon, hereby certify that, pursuant to

7    the stipulation of counsel for the respective parties

8    hereinbefore set forth, RICHARD WAGNER personally

9    appeared before me at the time and place set forth in

10   the caption hereof; that at said time and place I

11   reported in Stenotype all testimony adduced and other

12   oral proceedings had in the foregoing manner; that

13   thereafter my notes were reduced to typewriting under my

14   direction, and that the foregoing transcript constitutes

15   a full, true and accurate record of all such testimony

16   adduced and oral proceedings had, and of the whole

17   thereof.

18              WITNESS my hand at McMinnville, Oregon,

19   this 9th of January, 2019.

20

21

22

23                        _____
                          Karen Edwards
24                        Certified Shorthand Reporter
                          Certificate No. 90-0145
25
```

CERTIFIED SHORTHAND REPORTER
Oregon
CSR
90-0145
Karen Edwards

Karen Edwards
Certified Court Reporter
971-241-7586

## CERTIFICATE OF SERVICE

I certify that on the date set forth below I caused to be served a true and correct copy of

DECLARATION OF ALLISON C. BIZZANO IN SUPPORT OF DEFENDANTS' MOTION

TO DISMISS on the following parties via electronic means through the Court's Case

Management/Electronic Case File system on the date set forth below:

- Rachel Kosmal McCart
  Email: rachel@preservelegalsolutions.com
  Preserve Legal Solutions, PC
  23582 S Day Hill Rd
  Estacada, OR 97023
  *Attorney for Plaintiff*


DATED:  June 3, 2019                     /s/ Allison C. Bizzano
                                         Allison C. Bizzano, OSB 052014
                                         Matthew Goldberg, OSB 052655
                                         Lotus Law Group, LLC
                                         5200 SW Macadam Avenue, Suite 500
                                         Portland, OR 97239
                                         Phone: (503) 606-8930
                                         Fax: (503) 606-8539
                                         allison@lotuslawgroup.com
                                         matt@lotuslawgroup.com
                                         Attorneys for Defendants